# UNITED STATES BANKRUPTCY COURT
## EASTERN **DISTRICT OF** PENNSYLVANIA

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| BAYARD SALES CORPORATION | § | Case No. 12-16339 |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

LYNN E. FELDMAN, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 7,712.25<br>*(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants:  894,482.31 | Claims Discharged<br>Without Payment:  NA |
| Total Expenses of Administration:  1,131,247.04 | |

3) Total gross receipts of $ 2,025,729.35  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00  (see **Exhibit 2**), yielded net receipts of $ 2,025,729.35  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ 88,368.09 | $ 0.00 | $ 0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 1,138,017.04 | 1,131,247.04 | 1,131,247.04 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 24,702.70 | 57,677.80 | 58,495.91 | 51,034.82 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 14,458,953.48 | 10,275,872.35 | 2,852,472.23 | 843,447.49 |
| **TOTAL DISBURSEMENTS** | $ 14,483,656.18 | $ 11,559,935.28 | $ 4,042,215.18 | $ 2,025,729.35 |

4)  This case was originally filed under chapter 7 on  07/02/2012 .  The case was pending for 87 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  09/06/2019          By:/s/LYNN E. FELDMAN, TRUSTEE
                                                    Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Notes and Accounts Receivable | 1121-000 | 38,287.83 |
| ACCOUNTS RECEIVABLE | 1121-000 | 156,671.66 |
| NOTE PAYABLE | 1121-000 | 515.49 |
| Liquidation of Other Schedule B Personal Property (not listed above) | 1129-000 | 36,012.47 |
| stock sale- Manulife Financial | 1129-000 | 28,720.64 |
| MACHINERY, FIXTURES | 1129-000 | 10,325.00 |
| 3 BANK ACCOUNTS | 1129-000 | 11,052.54 |
| SETTLEMENT AGREEMENT WITH PERFECT-CUT CARPETS | 1221-000 | 12,500.00 |
| ADVERSARY PROCEEDING VS HIOTT CARPET CLEANING | 1221-000 | 12,000.00 |
| ADVERSARY RE SCALISE D/B/A CHRISTINE CARPET | 1221-000 | 5,000.00 |
| ADVERSARY PROCEEDINGS VS JAMES DEPIANO | 1221-000 | 9,000.00 |
| ADVERSARY PROCEEDINGS VS LH STEWART CARPETS | 1221-000 | 2,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ADVERSARY PROCEEDING V. WORLDWIDE WHOLESALE FLOOR | 1221-000 | 7,992.90 |
| ADVERSARY PROCEEDING V. FLOOR CONCEPTS & DESIGN | 1221-000 | 3,500.00 |
| ADVERSARY V DONNELLY INC DBA YOUR FLOOR STORE | 1221-000 | 12,000.00 |
| ADVERSARY V WOOD FLOORS & SUPPLIES DIRECT, INC | 1221-000 | 6,416.63 |
| ADVERSARY VS ATLANTIC FLOOR COVERINGS INC | 1221-000 | 9,000.00 |
| ADVERSARY VS. V&S FLOOR COVER, INC | 1221-000 | 7,000.00 |
| ADVERSARY RE FAMILY CARPETS OF NJ | 1221-000 | 5,000.00 |
| ADVERSARY V SAM'S CARPET, LINOLEUM, & TILE CORP | 1221-000 | 8,000.00 |
| ADVERSARY V PRO FLOORING INC | 1221-000 | 6,200.00 |
| ADVERSARY V TED'S FLLORS II, GEORGE KURASH | 1221-000 | 5,000.00 |
| ADVERSARY PROCEEDING RE: ST FLOORS INC | 1221-000 | 2,000.00 |
| ADVERSARY PROCEEDING RE: BOND HOME CENTER INC | 1221-000 | 1,780.63 |
| ROMOCOL, LLC SETTLEMENT | 1221-000 | 1,400.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| RENAISSANCE DESIGN SETTLEMENT | 1221-000 | 1,000.00 |
| ADVERSARY PROCEEDING RE CARPET NETWORK OF MECH. | 1221-000 | 3,000.00 |
| ADVERSARY PROCEEDING VS JS SHAPIRO & SONS | 1221-000 | 1,000.00 |
| INTERIORS BY KIM, INC SETTLEMENT | 1221-000 | 2,262.79 |
| ADVERSARY V WEBB CRAFT TILE & CARPET | 1221-000 | 3,000.00 |
| ADVERSARY PROCEEDING V FLOOR INSTALLATIONS, INC | 1221-000 | 7,000.00 |
| ADVERSARY PROCEEDING V ARTISTIC CARPETING, INC. | 1221-000 | 400.00 |
| ADVERSARY V LEHIGH VALLEY HARDWOOD FLOORING, INC | 1221-000 | 2,750.00 |
| FRANKLIN INTERIORS SETTLEMENT | 1221-000 | 1,500.00 |
| ADVERSARY RE GOOD GUYS CARPET | 1221-000 | 1,400.00 |
| ADVERSARY V CIRCLE FLOORS LLC | 1221-000 | 1,750.00 |
| ADVERSARY V HIGHLAND CARPET OUTLET, INC | 1221-000 | 500.00 |
| ACCOUNT RECEIVABLE NATIONAL FLOOR COVERING CO | 1221-000 | 2,080.30 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ACCOUNT RECEIVABLE B.D.K. FLOORS, LLC | 1221-000 | 747.29 |
| ADVERSARY VS HRS FLOORING, INC. | 1221-000 | 2,750.00 |
| ADVERSARY V EAST COAST FLOORING, INC. | 1221-000 | 2,000.00 |
| ADVERSARY V FEHRINGER ASSOCIATES INC | 1221-000 | 2,000.00 |
| ADVERSARY V DDK FLOORING, INC | 1221-000 | 1,133.00 |
| FLOORING AMERICA COLLECTION | 1221-000 | 25,993.70 |
| DUNHAM'S FLOORS AND MORE | 1221-000 | 100.00 |
| STATE OF NEW YORK REFUND | 1224-000 | 63.58 |
| NY STATE CORPORATE FRANCHISE TAX REFUND | 1224-000 | 3,251.88 |
| PA DEPT OF REVENUE | 1224-000 | 500.00 |
| restituion | 1229-000 | 500.00 |
| LINCOLN FINANCIAL GROUP INSURANCE | 1229-000 | 1,084.30 |
| PETTY CASH | 1229-000 | 38.85 |
| DENTAL INSURANCE REFUND | 1229-000 | 1,110.19 |
| health insurance premium refund | 1229-000 | 3,766.66 |
| refund of FSA deposit | 1229-000 | 2,104.77 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| 401(K) FORFEITURE FUNDS | 1229-000 | 27,295.16 |
| refund | 1229-000 | 149.27 |
| LINCOLN FINANCIAL GROUP | 1229-000 | 1,084.30 |
| PA BUREAU OF UNCLAIMED PROPERTY | 1229-000 | 5,872.41 |
| SALE OF ESTATE ASSET REMNANTS | 1229-000 | 3,000.00 |
| Bankruptcy Estate of Gregory Allan Gilbert | 1229-000 | 30.87 |
| PREFERENCE CLAIM RE CONGOLEUM | 1241-000 | 32,500.00 |
| PREFERENCE CLAIM RE MOHAWK INDUSTRIES | 1241-000 | 18,000.00 |
| SETTLEMENT WITH RYDER TRUCK RENTAL, INC | 1241-000 | 6,026.28 |
| SETTLEMENT WITH LEGGETT & PLATT | 1241-000 | 5,000.00 |
| PREFERENCE CLAIM RE BURKE INDUSTRIES | 1241-000 | 15,000.00 |
| PREFERENCE CLAIM V KRAUS USA | 1241-000 | 37,500.00 |
| ADVERSARY V EVANS DELIVERY, COMPANY, INC | 1241-000 | 4,000.00 |
| ADVERSARY V CH ROBINSON WORLDWIDE | 1241-000 | 5,100.00 |
| AMERICAN EXPRESS SETTLEMENT | 1241-000 | 10,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ADVERSARY VS COLONIAL LIFE & ACCIDENT INSURANCE CO | 1241-000 | 3,650.00 |
| ADVERSARY V DANCIK INTERNATIONAL, TC | 1241-000 | 5,500.00 |
| ADVERSARY V KEYSTONE FLEET SERVICE, INC | 1241-000 | 2,700.00 |
| ADVERSARY V DIRECT PACKAGING, LLC | 1241-000 | 8,500.00 |
| ADVERSARY V MGB CO DBA BRUMMER ASSOC | 1241-000 | 2,000.00 |
| ADVERSARY V PENSKE TRUCK LEASING CO. | 1241-000 | 3,000.00 |
| ADVERSARY V TEAMSTERS | 1241-000 | 1,000.00 |
| ADVERSARY V WATKINS SHEPARD | 1241-000 | 2,500.00 |
| ADVERSARY V HEALTH ASSURANCE PENNSYLVANIA | 1241-000 | 8,900.00 |
| ADVERSARY V SHAW INDUSTRIES | 1241-000 | 10,000.00 |
| ADVERSARY VS HERITAGE INDUSTRIAL FUND I | 1241-000 | 20,000.00 |
| ADVERSARY V RASTALL SOUTH LLC | 1241-000 | 4,500.00 |
| ADVERSARY VS BEAULIEU GROUP, LLC | 1241-000 | 33,000.00 |
| CLAIM AGAINST CMH | 1241-000 | 550,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| class action settlement | 1249-000 | 54.64 |
| IN RE POLYURETHANE FOAM ANTRITRUST LITIGATION | 1249-000 | 674,357.87 |
| IN RE PLYURETHANE FOAM ANTITRUST LITIGATION | 1249-000 | 28,196.75 |
| CLAIM AGAINST WHOLFARTH | 1249-000 | 25,000.00 |
| ATTM CLASS ACTION SETTLEMENT | 1249-000 | 148.70 |
| Non-Estate Receipts | 1280-000 | 0.00 |
| TOTAL GROSS RECEIPTS | | $ 2,025,729.35 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 0.00 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000039 | KELTIC FINANCIAL PARTNERS II, LP | 4210-000 | NA | 10,459.61 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000053 | CITY OF PHILADELPHIA, LAW DEPARTMEN | 4220-000 | NA | 77,908.48 | 0.00 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $ NA | $ 88,368.09 | $ 0.00 | $ 0.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE COMPENSATION:LYNN E FELDMAN | 2100-000 | NA | 84,021.88 | 84,021.88 | 84,021.88 |
| TRUSTEE EXPENSES:LYNN E FELDMAN | 2200-000 | NA | 1,385.24 | 1,385.24 | 1,385.24 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 1,792.70 | 1,792.70 | 1,792.70 |
| EAGLEBANK | 2600-000 | NA | 15,035.00 | 15,035.00 | 15,035.00 |
| Signature Bank | 2600-000 | NA | 4,939.86 | 4,939.86 | 4,939.86 |
| UNITED STATES BANKRUPTCY COURT | 2700-000 | NA | 0.00 | 0.00 | 0.00 |
| ADP, INC | 2990-000 | NA | 1,185.05 | 1,185.05 | 1,185.05 |
| ATTN: LILLIAN GALVAN | 2990-000 | NA | 527.00 | 527.00 | 527.00 |
| SHRED-IT USA | 2990-000 | NA | 2,090.00 | 2,090.00 | 2,090.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| THE VANGUARD GROUP, INC. | 2990-000 | NA | 3,500.00 | 3,500.00 | 3,500.00 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):LAWRENCE J. KOTLER | 3210-000 | NA | 676,688.00 | 676,668.00 | 676,668.00 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):SEAN SOUTHARD | 3210-000 | NA | 14,660.50 | 14,660.50 | 14,660.50 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):LAWRENCE J. KOTLER | 3220-000 | NA | 57,875.58 | 56,875.58 | 56,875.58 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):SEAN SOUTHARD | 3220-000 | NA | 159.14 | 159.14 | 159.14 |
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):GAVIN/SOLMONESE | 3410-000 | NA | 191,040.25 | 185,290.25 | 185,290.25 |
| ACCOUNTANT FOR TRUSTEE EXPENSES (OTHER FIRM):GAVIN/SOLMONESE | 3420-000 | NA | 14,871.78 | 14,871.78 | 14,871.78 |
| NATIONAL RECOVERY SERVICES, LLC | 3991-000 | NA | 60,989.69 | 60,989.69 | 60,989.69 |
| UNIVERSITY MANAGEMENT ASSOCIATES | 3991-000 | NA | 7,255.37 | 7,255.37 | 7,255.37 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 1,138,017.04 | $ 1,131,247.04 | $ 1,131,247.04 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA: NA | NA | NA | NA | NA | NA |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bell, Glenda R | | 1,836.69 | NA | NA | 0.00 |
| | Bower, Jason J | | 580.80 | NA | NA | 0.00 |
| | Burger, Carl E | | 1,529.24 | NA | NA | 0.00 |
| | Byers, James L | | 3,846.15 | NA | NA | 0.00 |
| | Engroff, Ruth A | | 1,557.69 | NA | NA | 0.00 |
| | Fairburn, Pamela M | | 1,744.86 | NA | NA | 0.00 |
| | Fyke, Richard J | | 1,308.46 | NA | NA | 0.00 |
| | Gottshall, Niles E | | 151.68 | NA | NA | 0.00 |
| | Gutshall, Jeffrey | | 606.72 | NA | NA | 0.00 |
| | Hollingsworth, Allan | | 52.14 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Leiby, Larry J | | 1,217.28 | NA | NA | 0.00 |
| | Leister, Craig | | 450.00 | NA | NA | 0.00 |
| | Liddick, Scotty R | | 1,429.60 | NA | NA | 0.00 |
| | Parthemore, Bradley C | | 826.93 | NA | NA | 0.00 |
| | Rischow, Dawn R | | 435.82 | NA | NA | 0.00 |
| | Ritrievi, Rita M | | 2,048.06 | NA | NA | 0.00 |
| | Roth, Robert D | | 1,409.60 | NA | NA | 0.00 |
| | Snyder, Jeffrey T | | 1,061.76 | NA | NA | 0.00 |
| | Staniskis, Kathleen M | | 706.16 | NA | NA | 0.00 |
| | Szymanski, Dianne | | 372.66 | NA | NA | 0.00 |
| | Taylor, Gerard P | | 1,530.40 | NA | NA | 0.00 |
| 000056 | ANDREW CICCONE | 5300-000 | NA | 476.44 | 476.44 | 305.92 |
| 000016 | FRANK ROZELL | 5300-000 | NA | 4,667.84 | 4,667.84 | 2,997.22 |
| 000034 | GREGORY RHEIN | 5300-000 | NA | 556.19 | 556.19 | 357.13 |
| AUTO | INTERNAL REVENUE SERVICE | 5300-000 | NA | NA | 6,806.49 | 6,806.49 |
| 000013 | JERRY HEATH | 5300-000 | NA | 5,038.08 | 5,038.08 | 3,234.95 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000014 | JOHN O'NEILL | 5300-000 | NA | 770.80 | 770.80 | 494.93 |
| 000015 | LOUIS MALATESTA, JR. | 5300-000 | NA | 4,404.40 | 4,404.40 | 2,828.07 |
| AUTO | PA DEPARTMENT OF REVENU | 5300-000 | NA | NA | 640.01 | 640.01 |
| 000012 | RALPH MERCED | 5300-000 | NA | 4,933.12 | 4,933.12 | 3,167.56 |
| AUTO | STATE UNEMPLOYMENT INSURANCE | 5300-000 | NA | NA | 14.59 | 14.59 |
| 000010 | TEAMSTERS HEALTH & WELFARE FUND OF | 5400-000 | NA | 25,974.04 | 25,974.04 | 25,974.04 |
| AUTO | FEDERAL UNEMPLOYMENT INSURANCE | 5800-000 | NA | NA | 125.09 | 125.09 |
| AUTO | INTERNAL REVENUE SERVICE | 5800-000 | NA | NA | 1,594.77 | 1,594.77 |
| 000044A | NEW YORK STATE DEPARTMENT | 5800-000 | NA | 127.98 | 127.98 | 127.98 |
| AUTO | STATE UNEMPLOYMENT INSURANCE | 5800-000 | NA | NA | 1,547.96 | 1,547.96 |
| | UNITED STATES TREASURY | 5800-000 | NA | 0.00 | 818.11 | 818.11 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 24,702.70 | $ 57,677.80 | $ 58,495.91 | $ 51,034.82 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | 5TH STREET FLOORING CENTER | | 36.04 | NA | NA | 0.00 |
| | 84 LUMBER CO. | | 155.50 | NA | NA | 0.00 |
| | A & A RESTORATION INC | | 86.19 | NA | NA | 0.00 |
| | A & D RESTORATION | | 33.12 | NA | NA | 0.00 |
| | A & J CARPET | | 721.58 | NA | NA | 0.00 |
| | A & R CARPET | | 18.73 | NA | NA | 0.00 |
| | A AND W CARPETS | | 221.14 | NA | NA | 0.00 |
| | A FRIENDS CARPET STORE | | 88.50 | NA | NA | 0.00 |
| | A P C FLOORING INC | | 402.45 | NA | NA | 0.00 |
| | A P C FLOORING LLC | | 52.33 | NA | NA | 0.00 |
| | A+ CARPET | | 63.40 | NA | NA | 0.00 |
| | A.C.H. SERVICES | | 83.02 | NA | NA | 0.00 |
| | A.L.S FLOORS | | 708.13 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ABBEY FLOORING & DESIGN CENTER | | 54.43 | NA | NA | 0.00 |
| | ABKA FLOORS INC. | | 272.98 | NA | NA | 0.00 |
| | ABRAHAM LINC CORPORA P.O. BOX 1887 DALTON, GA 30722 | | 60.03 | NA | NA | 0.00 |
| | ABRAM W BERGEY & SONS | | 27.14 | NA | NA | 0.00 |
| | ABSOLUTELY FLOORED | | 104.00 | NA | NA | 0.00 |
| | ABZ'S BLINDS & CARPETS | | 605.02 | NA | NA | 0.00 |
| | ACCENT FLOORS | | 32.86 | NA | NA | 0.00 |
| | ACE FLOORS INC | | 349.69 | NA | NA | 0.00 |
| | ACME TRAILER WORKS 201 ROSS AVENUE NEWCUM, PA 17070 | | 4,964.61 | NA | NA | 0.00 |
| | ADAIR'S BRUNNERVILLE CARPET | | 13.20 | NA | NA | 0.00 |
| | ADAMS CARPET CTR RUG CLEANING | | 93.16 | NA | NA | 0.00 |
| | ADAMS FLOORING | | 497.04 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ADILIOS PROFESSIONAL CARPETS | | 564.50 | NA | NA | 0.00 |
| | ADVANCED FLOOR COVERING | | 102.42 | NA | NA | 0.00 |
| | AEY PLUS FLOORING | | 110.57 | NA | NA | 0.00 |
| | AFFORDABLE CARPET & FLOORING | | 1.30 | NA | NA | 0.00 |
| | AFFORDABLE FLOORS | | 19.22 | NA | NA | 0.00 |
| | AIELLO'S CUSTOM | | 13.75 | NA | NA | 0.00 |
| | AIRBASE CARPET MART (DOVER) | | 105.02 | NA | NA | 0.00 |
| | AIRBASE CARPET MART (LANC.) | | 216.54 | NA | NA | 0.00 |
| | AIRBASE CARPET MART (MILLSB) | | 43.17 | NA | NA | 0.00 |
| | AIRBASE CARPET MART (MONTGVL) | | 135.84 | NA | NA | 0.00 |
| | AIRBASE CARPET MART (NEWCSTL) | | 165.79 | NA | NA | 0.00 |
| | AIRBASE CARPET MART (PHILA) | | 143.75 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AIRBASE CARPET MART (READING) | | 310.60 | NA | NA | 0.00 |
| | AIRBASE CARPET MART (YORK) | | 427.33 | NA | NA | 0.00 |
| | ALAN PECK CARPET | | 121.76 | NA | NA | 0.00 |
| | ALANIZ CARPET & FLOORS | | 9.00 | NA | NA | 0.00 |
| | ALEX R SZELES | | 150.66 | NA | NA | 0.00 |
| | ALL CABINETS AND FLOORS INC | | 40.21 | NA | NA | 0.00 |
| | ALL FLOOR & WINDOW COV. | | 65.89 | NA | NA | 0.00 |
| | ALL SHORE FLOORING LLC | | 40.32 | NA | NA | 0.00 |
| | ALLEN HANSELL | | 3.84 | NA | NA | 0.00 |
| | ALLENSVILLE PLANING | | 106.27 | NA | NA | 0.00 |
| | ALLIED 101, LLC | | 365.47 | NA | NA | 0.00 |
| | ALLIED WASTE SERVICE ACCT 3-0050-8602583 PO BOX 9001099 LOUISVILLE, KY 40290 | | 640.25 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ALLIED WASTE SERVICE PO BOX 9001099 ACCT 3-0323-0020016 LOUISVILLE, KY 40290 | | 1,634.09 | NA | NA | 0.00 |
| | ALPERTS CARPET DISTR | | 120.55 | NA | NA | 0.00 |
| | ALTMAN HARDWARE | | 39.60 | NA | NA | 0.00 |
| | AMERICAN BUSINESS COVERING | | 84.53 | NA | NA | 0.00 |
| | AMERICAN CARPET CRAFTERS | | 117.71 | NA | NA | 0.00 |
| | AMERICAN CARPET LIQUIDATORS | | 107.92 | NA | NA | 0.00 |
| | AMERICAN CARPET MILLS | | 236.34 | NA | NA | 0.00 |
| | AMERICAN CARPET OUTLET | | 13.93 | NA | NA | 0.00 |
| | AMERICAN COFFEE COMP 7609 ENERGY PARKWAY SUITE 1001 BALTIMORE, MD 21226 | | 63.50 | NA | NA | 0.00 |
| | AMERICAN FLOORS INC | | 4.35 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AMERICAN HOME & INTERIOR | | 10.46 | NA | NA | 0.00 |
| | AMERICAN TREE COMPANY 915 SUGAR PINE DRIVE BEAR, DE 19701 | | 1,800.00 | NA | NA | 0.00 |
| | AMERICHEM INT'L INC 1401 AIP DRIVE STE 100 MIDDLETON, PA 17057 | | 431.78 | NA | NA | 0.00 |
| | ANA CARPET | | 117.43 | NA | NA | 0.00 |
| | ANDERS CARPET | | 93.72 | NA | NA | 0.00 |
| | ANDERSON FLOOR COVERING | | 10.93 | NA | NA | 0.00 |
| | ANDREAS WILKINS | | 25.60 | NA | NA | 0.00 |
| | ANDREW CICCONE 649 CLIFTON DRIVE BEAR, DE | | 257.07 | NA | NA | 0.00 |
| | ANDY BREEDEN FLOORS | | 281.66 | NA | NA | 0.00 |
| | ANGELO'S TILE & MARBLE LLC | | 66.18 | NA | NA | 0.00 |
| | ANTHONY'S FLOOR COVERINGS | | 32.61 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | APARTMENT MANAGEMENT SERVICES | | 96.25 | NA | NA | 0.00 |
| | ARAMARK REFRESHMENT 970 RITTENHOUSE RD STE 100 NORRIST, PA 19403 | | 61.56 | NA | NA | 0.00 |
| | ARARAT CARPET | | 176.90 | NA | NA | 0.00 |
| | ARCHER'S CARPET SHOP | | 72.89 | NA | NA | 0.00 |
| | ARGO LINOLEUM COMPANY INC | | 780.15 | NA | NA | 0.00 |
| | ARI CARPET | | 180.16 | NA | NA | 0.00 |
| | ARLANDRIA CARPET | | 166.74 | NA | NA | 0.00 |
| | ART FLOORS INC | | 150.36 | NA | NA | 0.00 |
| | ARTISTIC FLOORS | | 115.42 | NA | NA | 0.00 |
| | ASCOT CARPETS | | 68.16 | NA | NA | 0.00 |
| | ASHTON & PALOTAS FLOORING GAL | | 2,600.00 | NA | NA | 0.00 |
| | ASPEN WHOLESALE CARPET | | 60.88 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AT YOUR DOOR SERVICES, LLC | | 100.48 | NA | NA | 0.00 |
| | ATL-EAST TAG & LABEL P O BOX 841741 DALLAS, TX 75284 | | 520.23 | NA | NA | 0.00 |
| | ATLANTIC CARPET | | 15.00 | NA | NA | 0.00 |
| | ATLANTIC FLOORS INC | | 74.64 | NA | NA | 0.00 |
| | ATLAS CARPET INC | | 20.47 | NA | NA | 0.00 |
| | AUSTIN CARPET | | 1.71 | NA | NA | 0.00 |
| | B & B FLOOR COVERING | | 129.27 | NA | NA | 0.00 |
| | B & B FLOOR COVERING | | 100.00 | NA | NA | 0.00 |
| | B & B FLOOR COVERING | | 21.83 | NA | NA | 0.00 |
| | B & B FLOOR SERVICES, LLC | | 34.06 | NA | NA | 0.00 |
| | B & J FLOORS & KITCHENS | | 18.43 | NA | NA | 0.00 |
| | B & M FLOORS INC | | 289.27 | NA | NA | 0.00 |
| | B D K FLOORS LLC | | 209.40 | NA | NA | 0.00 |
| | B.I.G. FLOORING | | 218.41 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BAIR'S FLOORING | | 33.12 | NA | NA | 0.00 |
| | BALTIMORE FLOOR WORKS | | 775.96 | NA | NA | 0.00 |
| | BAREVILLE DESIGN | | 224.01 | NA | NA | 0.00 |
| | BARRY SHOP AT HOME CPT SERVICE | | 77.55 | NA | NA | 0.00 |
| | BASE FLOORING CONTRACTOR INC | | 505.26 | NA | NA | 0.00 |
| | BASIC MAINTENANCE SU PO BOX 1102 CHERRY HILL, NJ 8034 | | 452.89 | NA | NA | 0.00 |
| | BAYARD LLC | | 25,376.82 | NA | NA | 0.00 |
| | BEAMS CARPET HOUSE | | 89.15 | NA | NA | 0.00 |
| | BEDFORD CARPET | | 5.26 | NA | NA | 0.00 |
| | BELL FLOOR COVERING | | 111.98 | NA | NA | 0.00 |
| | BENSALEM FLOORS | | 22.33 | NA | NA | 0.00 |
| | BERNHARDT'S TRI-CITY KITCHENS | | 10.33 | NA | NA | 0.00 |
| | BERRY TILE & CPT CENTER | | 20.09 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BERWYN CARPET COMPANY | | 50.00 | NA | NA | 0.00 |
| | BEST BUY | | 1,241.76 | NA | NA | 0.00 |
| | BEST TILE & WOOD | | 813.74 | NA | NA | 0.00 |
| | BEST TILE & WOOD | | 67.02 | NA | NA | 0.00 |
| | BETHLEHEM GALLERY OF FLR | | 437.75 | NA | NA | 0.00 |
| | BGE PO BOX 13070 ACCT 63286 13187 PHILADELPHIA, PA 19101 | | 1,003.04 | NA | NA | 0.00 |
| | BIG ELK CARPET & TILE | | 361.23 | NA | NA | 0.00 |
| | BIG MOVES, LLC | | 4.57 | NA | NA | 0.00 |
| | BILL'S CARPET | | 89.17 | NA | NA | 0.00 |
| | BILLS FLOOR COVERING | | 4.29 | NA | NA | 0.00 |
| | BLAIR MILL OUTLET | | 19.37 | NA | NA | 0.00 |
| | BLAIRSVILLE FLOOR COVERING | | 304.17 | NA | NA | 0.00 |
| | BLAS R ROJAS | | 535.34 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BLINDS FLORS & MORE | | 2.76 | NA | NA | 0.00 |
| | BOB DORAZIO CARPET & FLOORING | | 251.40 | NA | NA | 0.00 |
| | BOB UBER 572 METHODIST RD STE 100 NORRIST, PA 19403 | | 803.53 | NA | NA | 0.00 |
| | BOB'S AFFORDABLE CARPET | | 493.79 | NA | NA | 0.00 |
| | BOBS CARPET SERVICE | | 79.49 | NA | NA | 0.00 |
| | BOBS CARPET SERVICE | | 15.79 | NA | NA | 0.00 |
| | BOMBERGERS GENERAL STORE | | 695.42 | NA | NA | 0.00 |
| | BONOMOS DECORATORS | | 14.46 | NA | NA | 0.00 |
| | BOSSALINA CARPETING | | 9.36 | NA | NA | 0.00 |
| | BOWERS FLOORING | | 92.81 | NA | NA | 0.00 |
| | BOYERS FLOOR COVERING | | 1,090.83 | NA | NA | 0.00 |
| | BOYLE CARPET SERVICE INC | | 27.23 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BRACCOS FLOOR SERVICE | | 42.76 | NA | NA | 0.00 |
| | BREWIN FLOORING | | 37.79 | NA | NA | 0.00 |
| | BRIAN'S PROFESSIONAL SERV CORP | | 544.17 | NA | NA | 0.00 |
| | BRIDGE CARPET SALES & CLEANING | | 240.41 | NA | NA | 0.00 |
| | BROADVIEW NETWORKS PO BOX 1191 ACCT #215634AABF453 PORT CHE, NY 10573 | | 2,093.95 | NA | NA | 0.00 |
| | BUCKLEYS CPT & LINO | | 284.84 | NA | NA | 0.00 |
| | BUDGET FLOORING CORP | | 64.03 | NA | NA | 0.00 |
| | BUILDERS SURPLUS | | 1,692.28 | NA | NA | 0.00 |
| | BURKE INDUSTRIES 15373 COLLECTION CENTER DRIVE CHICAGO, IL 60693 | | 65,563.84 | NA | NA | 0.00 |
| | BURKEY'S FURNITURE | | 16.32 | NA | NA | 0.00 |
| | BURKHOLDER FLOOR COVER | | 2.63 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BURLINGTON COMMERCIAL F/C INC | | 0.27 | NA | NA | 0.00 |
| | BUY AT HOME CARPETS | | 384.26 | NA | NA | 0.00 |
| | BUY WHOLESALE BRANDNAME | | 194.86 | NA | NA | 0.00 |
| | C & A CARPET | | 102.19 | NA | NA | 0.00 |
| | C & H CARPET | | 14.00 | NA | NA | 0.00 |
| | C & P CARPET | | 35.48 | NA | NA | 0.00 |
| | C & S CARPET INC | | 109.21 | NA | NA | 0.00 |
| | C & Z CONSTRUCTION | | 49.87 | NA | NA | 0.00 |
| | C B FLOORING LLC | | 6.59 | NA | NA | 0.00 |
| | C Q I CARPETS INC | | 34.10 | NA | NA | 0.00 |
| | C T WALLS & FLOORS | | 48.61 | NA | NA | 0.00 |
| | C. EDWARD HAIR JR. FLOOR CRAFT | | 84.60 | NA | NA | 0.00 |
| | C. S. BROWN | | 472.69 | NA | NA | 0.00 |
| | C.H. REEL CO LLC | | 296.73 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | C.H. ROBINSON WORLDWI C/O SOMERSET PROPERTIES INC 768 N BETHLEHEM PIKE STE 203 LOWER G, PA 19002 | | 16,591.19 | NA | NA | 0.00 |
| | C.V.H. FLOOR COVERINGS | | 29.70 | NA | NA | 0.00 |
| | CABINET & FLOOR DIRECT | | 120.00 | NA | NA | 0.00 |
| | CABINET DISCOUNTERS INC | | 79.11 | NA | NA | 0.00 |
| | CAPITAL CITY FLOORING | | 45.78 | NA | NA | 0.00 |
| | CAPITAL FLOORING INC | | 318.96 | NA | NA | 0.00 |
| | CAPITOL FLOOR COVERING INC | | 126.44 | NA | NA | 0.00 |
| | CAPITOL FLOORS INC. | | 477.47 | NA | NA | 0.00 |
| | CAPITOL WOOD FLOORS & SUPPLIE | | 298.50 | NA | NA | 0.00 |
| | CAPTAINS FLR FASH & DSGN | | 92.55 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CAROL TRACY DESIGNS LLC | | 23.32 | NA | NA | 0.00 |
| | CARPET & BLIND CENTER | | 72.71 | NA | NA | 0.00 |
| | CARPET & FLOOR OUTLET | | 32.54 | NA | NA | 0.00 |
| | CARPET & MATTRESS CITY | | 42.92 | NA | NA | 0.00 |
| | CARPET & RUG UNLIMITED | | 26.00 | NA | NA | 0.00 |
| | CARPET & RUGS INTERNATIONAL | | 444.85 | NA | NA | 0.00 |
| | CARPET -N- THINGS | | 2,600.00 | NA | NA | 0.00 |
| | CARPET BARN, JAMES E. WATTS | | 39.08 | NA | NA | 0.00 |
| | CARPET BUYING SERVICES | | 48.34 | NA | NA | 0.00 |
| | CARPET CENTER | | 43.99 | NA | NA | 0.00 |
| | CARPET CHALET | | 40.72 | NA | NA | 0.00 |
| | CARPET CLEARANCE OUTLET | | 76.63 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CARPET COUNTRY | | 0.41 | NA | NA | 0.00 |
| | CARPET DEPOT INC. | | 96.02 | NA | NA | 0.00 |
| | CARPET DESIGN X | | 155.14 | NA | NA | 0.00 |
| | CARPET DESIGNERS LLC | | 16.62 | NA | NA | 0.00 |
| | CARPET DISCOUNT OUTLET | | 1,535.90 | NA | NA | 0.00 |
| | CARPET DISCOUNTER & WHOLESALER | | 122.35 | NA | NA | 0.00 |
| | CARPET DRAPERIES & FLOORS | | 13.20 | NA | NA | 0.00 |
| | CARPET ETC/WEBSTER ENTERPRISE | | 172.86 | NA | NA | 0.00 |
| | CARPET FAIR INC | | 1,613.24 | NA | NA | 0.00 |
| | CARPET GALLERY | | 145.69 | NA | NA | 0.00 |
| | CARPET HOTLINE | | 2.28 | NA | NA | 0.00 |
| | CARPET KING OF CENTER MORICHES | | 0.10 | NA | NA | 0.00 |
| | CARPET MILL DIRECT OUTLET | | 31.30 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CARPET NETWORK | | 78.83 | NA | NA | 0.00 |
| | CARPET OUTLET OF SOMERSET, INC. | | 24.81 | NA | NA | 0.00 |
| | CARPET PALACE I INC | | 18.40 | NA | NA | 0.00 |
| | CARPET PLUS | | 75.00 | NA | NA | 0.00 |
| | CARPET SMART INC. | | 1.50 | NA | NA | 0.00 |
| | CARPET SPECS. | | 23.20 | NA | NA | 0.00 |
| | CARPET TIME | | 537.41 | NA | NA | 0.00 |
| | CARPET VALUE CENTER | | 4.77 | NA | NA | 0.00 |
| | CARPET WAREHOUSE OUTLET | | 14.35 | NA | NA | 0.00 |
| | CARPET WHOLESALE OUTLET | | 15.00 | NA | NA | 0.00 |
| | CARPETING BY MICHAEL | | 49.90 | NA | NA | 0.00 |
| | CARPETKRAFT, INC. | | 293.21 | NA | NA | 0.00 |
| | CARPETLAND | | 144.92 | NA | NA | 0.00 |
| | CARPETORIUM INC | | 28.57 | NA | NA | 0.00 |
| | CARPETOWNE INC. | | 55.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CARPETS BY MARTIN | | 226.27 | NA | NA | 0.00 |
| | CARPETS BY MICHELLE | | 40.97 | NA | NA | 0.00 |
| | CARPETS PLUS | | 13.98 | NA | NA | 0.00 |
| | CARPETS WITH A TWIST INC | | 7.09 | NA | NA | 0.00 |
| | CARROLL'S CLEANING S 38 E STEPHEN DRIVE NEWARK, DE 19713 | | 1,040.00 | NA | NA | 0.00 |
| | CARTUN HARDWARE | | 45.00 | NA | NA | 0.00 |
| | CASCADE WATER SERVICE 113 BLOOMINGDALE ROAD HICKSVILLE, NY 11801 | | 146.25 | NA | NA | 0.00 |
| | CASTLE CARPETS | | 143.08 | NA | NA | 0.00 |
| | CCC ONE, LP 978 HUNTINGDON PIKE PHILADELPHIA, PA 19006 | | 630.00 | NA | NA | 0.00 |
| | CENTRAL FLOOR COVERING | | 135.41 | NA | NA | 0.00 |
| | CENTURY CARPET & FLOOR | | 262.65 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CENTURY CARPET, INC. | | 118.47 | NA | NA | 0.00 |
| | CHAFEY RUG INC | | 29.20 | NA | NA | 0.00 |
| | CHANTILLY CARPET | | 32.31 | NA | NA | 0.00 |
| | CHARLES CZIRYAK | | 1.50 | NA | NA | 0.00 |
| | CHESAPEAKE FAMILY FLOORS | | 199.68 | NA | NA | 0.00 |
| | CHOICE CARPET PLUS | | 59.67 | NA | NA | 0.00 |
| | CHOICE HOME CENTER | | 1,241.53 | NA | NA | 0.00 |
| | CHUCK KRAFT CARPETS LLC | | 1,916.08 | NA | NA | 0.00 |
| | CHUCK'S CARPET OUTLET | | 78.90 | NA | NA | 0.00 |
| | CIRCLE FLOORS | | 12.08 | NA | NA | 0.00 |
| | CITY OF PHILADELPHIA DEPARTMENT OF FINANCE PO BOX 56318 PHILADELPHIA, PA 19130 | | 225.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CITY OF PHILADELPHIA PO BOX 8409 ACCT 88-4-841200 PHILADELPHIA, PA 19101 | | 616.00 | NA | NA | 0.00 |
| | CITY SUPPLY | | 19.74 | NA | NA | 0.00 |
| | CITY TILE & CARPET | | 465.01 | NA | NA | 0.00 |
| | CLARK FURNITURE INC | | 24.59 | NA | NA | 0.00 |
| | CLARKS INC | | 979.21 | NA | NA | 0.00 |
| | CLASSIC CARPET | | 257.04 | NA | NA | 0.00 |
| | CLASSIC FLR COVER CO INC | | 70.61 | NA | NA | 0.00 |
| | CLASSIC HOME CARPETS INC. | | 40.23 | NA | NA | 0.00 |
| | CLASSIC INTERIORS | | 33.28 | NA | NA | 0.00 |
| | CLASSY DECOR FLRG & FURN | | 102.94 | NA | NA | 0.00 |
| | CLOVER CARPET | | 329.97 | NA | NA | 0.00 |
| | CMI CREDIT MEDIATORS PO BOX 456 UPPER DA, PA 19082 | | 125.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | COASTLINE FLOOR COVERING LLC | | 174.92 | NA | NA | 0.00 |
| | COFFEE TIME 4700 WESTPORT DRIVE SUITE 300 MECHANICSBURG, PA 17055 | | 340.08 | NA | NA | 0.00 |
| | COLONIAL FLOOR COVERING CO | | 72.35 | NA | NA | 0.00 |
| | COLONIAL HOME & CPT CTR | | 7.17 | NA | NA | 0.00 |
| | COLVIN FLOORS INC | | 33.53 | NA | NA | 0.00 |
| | COMCAST CABLE PO BOX 3006 ACCT 09513409782013 SOUTHEA, PA 19082 | | 175.54 | NA | NA | 0.00 |
| | CONAWAY LLC DISTRIBUTORS | | 308.91 | NA | NA | 0.00 |
| | CONFIANCA EXPORT CO. | | 1,501.40 | NA | NA | 0.00 |
| | CONFIRES PO BOX 764 SO PLAIN, NJ 7080 | | 89.80 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CONGOLEUM CORPORATION P.O. BOX 3127 3500 QUAKERBRIDGE RD MERCERVILLE, NJ 8619 | | 1,880,283.11 | NA | NA | 0.00 |
| | CONNOLLY FLOORING | | 2,600.00 | NA | NA | 0.00 |
| | CONTRACT CARPET SYSTEMS | | 201.98 | NA | NA | 0.00 |
| | COONEY'S KITCHEN & F/C | | 16.47 | NA | NA | 0.00 |
| | COPE CARPET & INTERIORS | | 20.42 | NA | NA | 0.00 |
| | CORAOPOLIS FLOOR COVERING INC | | 176.27 | NA | NA | 0.00 |
| | CORTERS CARPET CENTER | | 248.49 | NA | NA | 0.00 |
| | CORTERS CARPET CENTER | | 240.12 | NA | NA | 0.00 |
| | COUNTRY CARPET SHOPPE | | 19.83 | NA | NA | 0.00 |
| | COUNTRY FLOOR STORE CFS | | 75.96 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | COUNTRY VIEW INDUSTRIES LLC | | 1,498.88 | NA | NA | 0.00 |
| | COUNTY LINEN | | 7.97 | NA | NA | 0.00 |
| | COVE DISCOUNT CARPET | | 84.28 | NA | NA | 0.00 |
| | COVEY'S CARPET & DRAPE INC | | 1,166.31 | NA | NA | 0.00 |
| | COZY CARPETS AND DESIGN | | 2.14 | NA | NA | 0.00 |
| | CRAFT RUG MILLS | | 264.17 | NA | NA | 0.00 |
| | CRAMERS CARPET ONE | | 2.20 | NA | NA | 0.00 |
| | CREATIVE FLOORS INC | | 2.01 | NA | NA | 0.00 |
| | CRISFIELD PAINT & WALLCOVERING | | 22.98 | NA | NA | 0.00 |
| | CROSBY UTILITY CONTRACTING | | 59.04 | NA | NA | 0.00 |
| | CROWN FLOORING | | 10.19 | NA | NA | 0.00 |
| | CRS FLOORING SERVICES | | 569.64 | NA | NA | 0.00 |
| | CURCIO FLOOR COVERING | | 453.84 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CUSTER FLOORING | | 21.60 | NA | NA | 0.00 |
| | CUSTOM CABINETS BY JIM BUCKO | | 1.33 | NA | NA | 0.00 |
| | CUSTOM FLOORS INC. | | 941.27 | NA | NA | 0.00 |
| | CYRUS INANLOO 14800 EVEY TURN WOODBRI, VA 22193 | | 444.00 | NA | NA | 0.00 |
| | D & L HOME IMPROVEMENT | | 26.58 | NA | NA | 0.00 |
| | D & S CONTRACTING | | 219.44 | NA | NA | 0.00 |
| | D & W FLOORING INC | | 9.52 | NA | NA | 0.00 |
| | D C M CARPET SERVICE | | 211.97 | NA | NA | 0.00 |
| | D N R CARPET MILL | | 11.29 | NA | NA | 0.00 |
| | D.A. JOSELPH CO. INC. | | 433.86 | NA | NA | 0.00 |
| | DAGSBORO PAINT & WALLPAPER | | 6.00 | NA | NA | 0.00 |
| | DALTON CARPET | | 84.71 | NA | NA | 0.00 |
| | DAN MORAN CONTRACTORS | | 148.97 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DANCIK INTERNATIONAL 2000 CENTERGREEN WAY STE 250 CARY, NC 27513 | | 16,350.00 | NA | NA | 0.00 |
| | DANS CARPET | | 11.49 | NA | NA | 0.00 |
| | DARLA MISKIMON | | 5.10 | NA | NA | 0.00 |
| | DAUPHIN TILE | | 68.25 | NA | NA | 0.00 |
| | DAVE FRIEDLANDER | | 34.85 | NA | NA | 0.00 |
| | DAVE STONER JR CER. & FLR SERV | | 3.00 | NA | NA | 0.00 |
| | DAVID GROFF FLOORING | | 211.11 | NA | NA | 0.00 |
| | DAVID M FOXWELL INC | | 0.80 | NA | NA | 0.00 |
| | DAVISON RUGS | | 4.09 | NA | NA | 0.00 |
| | DCS WAREHOUSE OUTLET CORP | | 422.61 | NA | NA | 0.00 |
| | DDK FLOORING | | 42.89 | NA | NA | 0.00 |
| | DDMR, INC. | | 73.44 | NA | NA | 0.00 |
| | DECORATING CONCEPTS | | 66.76 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DEER PARK SPRING WAT PO BOX 856192 LOUISVILLE, KY 40285 | | 133.06 | NA | NA | 0.00 |
| | DELAWARE EMPLOYMENT PO BOX 9953 ACCT 20134-0 WILMINGTON, DE 19809 | | 4.24 | NA | NA | 0.00 |
| | DELAWARE TRAILER SER 447 OLD BALTIMORE PIKE NEWARK, DE 19702 | | 1,970.97 | NA | NA | 0.00 |
| | DELMARVA CARPET COMPANY INC | | 89.09 | NA | NA | 0.00 |
| | DENNIS ANGELINE | | 804.72 | NA | NA | 0.00 |
| | DESIGN HARDWOOD FLRS & FL COV | | 861.43 | NA | NA | 0.00 |
| | DEVMAR FLOOR & WALL COV | | 32.40 | NA | NA | 0.00 |
| | DIANE M JEFFREYS | | 261.40 | NA | NA | 0.00 |
| | DILLIPLAINE FLOOR COVER | | 665.61 | NA | NA | 0.00 |
| | DIRECT BUY STORE #206 | | 52.83 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DIRECT PACKAGING PO BOX 774 DALTON, GA 30722 | | 11,790.30 | NA | NA | 0.00 |
| | DIRECT SUPPLIES WAREHOUSE | | 133.42 | NA | NA | 0.00 |
| | DISCOUNT CABINET CORNER LLC | | 31.50 | NA | NA | 0.00 |
| | DISCOUNT CARPET | | 33.14 | NA | NA | 0.00 |
| | DISCOUNT LINOLEUM | | 172.36 | NA | NA | 0.00 |
| | DIXIE HOME PO BOX 842980 BOSTON, MA 2284 | | 44,364.72 | NA | NA | 0.00 |
| | DIXIE'S CARPET | | 42.10 | NA | NA | 0.00 |
| | DJ COMMERCIAL LLC | | 63.67 | NA | NA | 0.00 |
| | DOMINION FLOORS INC | | 382.93 | NA | NA | 0.00 |
| | DON B FRANKS | | 2,473.83 | NA | NA | 0.00 |
| | DON BROOKS CARPET | | 1,530.40 | NA | NA | 0.00 |
| | DON WILEY | | 44.62 | NA | NA | 0.00 |
| | DONALD HODGES | | 60.62 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DONALD WOHLFARTH III PO BOX 13648 ACCT 611 0067439 0061 2 PHILADELPHIA, PA 19101 | | 961.54 | NA | NA | 0.00 |
| | DONTARA CARPET | | 152.77 | NA | NA | 0.00 |
| | DORSET DESIGN CENTER, LLC. | | 78.32 | NA | NA | 0.00 |
| | DORSEY BROTHERS | | 215.22 | NA | NA | 0.00 |
| | DOUGLAS DEA FLG. CONTRACTORS | | 39.79 | NA | NA | 0.00 |
| | DR PEPPER'S FLOORING | | 775.10 | NA | NA | 0.00 |
| | DRIALO CONSTRUCTION | | 125.74 | NA | NA | 0.00 |
| | DUNDEE LINOLEUM | | 56.31 | NA | NA | 0.00 |
| | DUNHAM'S FLOORS & MORE | | 66.38 | NA | NA | 0.00 |
| | Donald Wohlfarth Jr. | | 50,000.00 | NA | NA | 0.00 |
| | Donald Wohlfarth Sr. | | 563,405.46 | NA | NA | 0.00 |
| | E J ALEMAR INC | | 16.92 | NA | NA | 0.00 |
| | E J ZAPPARELLI CARPET | | 35.04 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | E.S.E.S. INC. | | 67.25 | NA | NA | 0.00 |
| | EAGLE TILE & CARPET | | 61.63 | NA | NA | 0.00 |
| | EARLY'S CARPET | | 332.66 | NA | NA | 0.00 |
| | EAST COAST FLR COVERING | | 133.39 | NA | NA | 0.00 |
| | EAST END CARPET | | 41.71 | NA | NA | 0.00 |
| | EBERHARD FLOOR COVERING | | 3.03 | NA | NA | 0.00 |
| | ECONOMY FLORS, INC. | | 14.40 | NA | NA | 0.00 |
| | EDS CARPET | | 381.21 | NA | NA | 0.00 |
| | EDWARD HUGHES & SONS PO BOX 29398 PLUMBING AND HEATING PHILADELPHIA, PA 19125 | | 400.00 | NA | NA | 0.00 |
| | EDWARD KUHN | | 114.06 | NA | NA | 0.00 |
| | EHRLICH CO INC PO BOX 13848 DALTON, GA 30722 | | 226.57 | NA | NA | 0.00 |
| | ELIZABETH FLOOR COVERING | | 343.54 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ELKO & ASSOCIATES LT 521 PLYMOUTH RD STE 120 PLYMOUTH, PA 19462 | | 19,525.00 | NA | NA | 0.00 |
| | ELKTON CPT & TILE INC | | 32.21 | NA | NA | 0.00 |
| | ELVANIAN CARPET | | 94.29 | NA | NA | 0.00 |
| | EMS ENTERPRISES INC | | 14.40 | NA | NA | 0.00 |
| | END OF THE ROLL INC | | 13.57 | NA | NA | 0.00 |
| | ERCO CEILINGS AND BLINDS | | 148.39 | NA | NA | 0.00 |
| | ESHLEMAN INSTALLATIONS | | 7.92 | NA | NA | 0.00 |
| | ESSIS & SONS - CHAMB | | 63.06 | NA | NA | 0.00 |
| | ESSIS & SONS - HB | | 44.25 | NA | NA | 0.00 |
| | ESSIS & SONS - LANC. | | 130.24 | NA | NA | 0.00 |
| | ESSIS & SONS - MECH | | 1,324.21 | NA | NA | 0.00 |
| | ESSIS & SONS - NEW OX | | 390.43 | NA | NA | 0.00 |
| | ESSIS & SONS - YORK | | 33.84 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | EVANS DELIVERY COMP PO BOX 268 POTTSVILLE, PA 17901 | | 5,245.97 | NA | NA | 0.00 |
| | EVANS FLOORING | | 7.92 | NA | NA | 0.00 |
| | EVENDALE CARPET & FLOORING | | 19.38 | NA | NA | 0.00 |
| | EXCLUSIVE FLOORING | | 11.03 | NA | NA | 0.00 |
| | EXECUTIVE FLOORS & INTERIORS | | 4.97 | NA | NA | 0.00 |
| | EXTRA ONE FLOORING | | 85.49 | NA | NA | 0.00 |
| | FACTORY DIRECT CARPET | | 2,600.00 | NA | NA | 0.00 |
| | FAIRFAX FLOORS | | 28.34 | NA | NA | 0.00 |
| | FAMILY CARPET | | 0.50 | NA | NA | 0.00 |
| | FAMILY CARPET OF NEW JERSEY LL | | 1,746.92 | NA | NA | 0.00 |
| | FAMILY FLOORING VENTURES, LLC. | | 20.52 | NA | NA | 0.00 |
| | FAMILY FLOORS | | 8.07 | NA | NA | 0.00 |
| | FAMS P&S COMPANY | | 86.91 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FANTASTIC FLOORS OF NJ | | 34.45 | NA | NA | 0.00 |
| | FARKOSH FLOOR COVERING | | 593.61 | NA | NA | 0.00 |
| | FASHION FLOOR & CARPET | | 97.98 | NA | NA | 0.00 |
| | FAST FLOOR SOLUTIONS, INC. | | 111.46 | NA | NA | 0.00 |
| | FATHER & SON CARPET | | 299.78 | NA | NA | 0.00 |
| | FEHRINGER ASSOCIATES INC | | 91.43 | NA | NA | 0.00 |
| | FELS SUPPLY CO | | 0.43 | NA | NA | 0.00 |
| | FERRANTE UPHOLSTERY | | 50.66 | NA | NA | 0.00 |
| | FESTIVAL CARPET & FLOORS | | 71.67 | NA | NA | 0.00 |
| | FIKE BROS CPT ONE FLR & HM LLC | | 2,100.17 | NA | NA | 0.00 |
| | FINISHING TOUCH | | 1.08 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FIRELINE 4506 HOLLINS FERRY ROAD BALTIMORE, MD 21227 | | 79.53 | NA | NA | 0.00 |
| | FIRST CLASS INCORPORATED | | 4.58 | NA | NA | 0.00 |
| | FIVE STAR CARPET & RUG | | 3.16 | NA | NA | 0.00 |
| | FLEETWASH PO BOX 36014 ACCT 151201 NEWARK, NJ 7188 | | 281.26 | NA | NA | 0.00 |
| | FLEMINGTON DEPT STORE | | 1,027.67 | NA | NA | 0.00 |
| | FLOOR & CARPET AVENUE | | 21.56 | NA | NA | 0.00 |
| | FLOOR & MORE | | 24.94 | NA | NA | 0.00 |
| | FLOOR ASSOCIATES INC. | | 28.83 | NA | NA | 0.00 |
| | FLOOR CENTRAL- CHARLES COUNTY | | 1,596.04 | NA | NA | 0.00 |
| | FLOOR CONCEPTS AND DESIGN | | 84.05 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FLOOR COVERING BY MARK | | 52.80 | NA | NA | 0.00 |
| | FLOOR COVERING SERV & CONSULT | | 105.94 | NA | NA | 0.00 |
| | FLOOR COVERINGS INTERNATIONAL | | 79.48 | NA | NA | 0.00 |
| | FLOOR CRAFTERS | | 23.81 | NA | NA | 0.00 |
| | FLOOR DESIGNS UNLIMITED, LLC. | | 63.74 | NA | NA | 0.00 |
| | FLOOR DIRECT | | 46.88 | NA | NA | 0.00 |
| | FLOOR FASHIONS | | 299.15 | NA | NA | 0.00 |
| | FLOOR INSTALLATIONS INC | | 149.59 | NA | NA | 0.00 |
| | FLOOR MASTER | | 9.06 | NA | NA | 0.00 |
| | FLOOR MASTER CORNER | | 142.73 | NA | NA | 0.00 |
| | FLOOR SOLUTIONS, LLC | | 9.05 | NA | NA | 0.00 |
| | FLOOR STILES INC | | 21.66 | NA | NA | 0.00 |
| | FLOORING BY DESIGN | | 131.76 | NA | NA | 0.00 |
| | FLOORING BY TAFTI | | 18.77 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FLOORING INSTALLATION SYSTEMS | | 90.00 | NA | NA | 0.00 |
| | FLOORING MAX | | 60.88 | NA | NA | 0.00 |
| | FLOORMAX | | 92.88 | NA | NA | 0.00 |
| | FLOORS AND MORE | | 13.43 | NA | NA | 0.00 |
| | FLOORS BY ALL PRO, LLC | | 58.28 | NA | NA | 0.00 |
| | FLOORS BY BASTIAN | | 1,087.52 | NA | NA | 0.00 |
| | FLOORS BY BUTCH | | 820.09 | NA | NA | 0.00 |
| | FLOORS GALORE | | 11.70 | NA | NA | 0.00 |
| | FLOORS INC. | | 197.26 | NA | NA | 0.00 |
| | FLOORS INC. | | 62.19 | NA | NA | 0.00 |
| | FLOORS INC. | | 13.32 | NA | NA | 0.00 |
| | FLOORS SELECT | | 178.42 | NA | NA | 0.00 |
| | FLOORS TO GO | | 122.49 | NA | NA | 0.00 |
| | FLOORS TO GO LLC | | 10.50 | NA | NA | 0.00 |
| | FLOORWARE 16 | | 59.99 | NA | NA | 0.00 |
| | FLUSS FLOORING | | 98.45 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FOLTZS COUNTRY CARPET | | 569.77 | NA | NA | 0.00 |
| | FORMICA/KRONOTEX USA PO BOX 934679 ATLANTA, GA 31193 | | 147,111.03 | NA | NA | 0.00 |
| | FOULKS FLOORING AMERICA | | 16.16 | NA | NA | 0.00 |
| | FOWLER CARPET SERVICE | | 28.16 | NA | NA | 0.00 |
| | FOX FLOORS OF STATEN ISLAND | | 173.38 | NA | NA | 0.00 |
| | FRAN'S CARPET WORLD | | 29.52 | NA | NA | 0.00 |
| | FRANCYG CORP | | 29.62 | NA | NA | 0.00 |
| | FRANK CARPET | | 27.64 | NA | NA | 0.00 |
| | FRANK DAY CARPET | | 20.44 | NA | NA | 0.00 |
| | FRANK MAZZA | | 10.92 | NA | NA | 0.00 |
| | FRANK P GRUBIC | | 13.68 | NA | NA | 0.00 |
| | FRANKLIN INTERIORS | | 743.10 | NA | NA | 0.00 |
| | FREED'S FLOORING LLC | | 43.78 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FRIANTS INC | | 697.64 | NA | NA | 0.00 |
| | FUNDAMENTAL LABOR ST 58 WEST BRIDGE STREET CLIENT BAYA 02 NEW HOPE, PA 18938 | | 7,176.39 | NA | NA | 0.00 |
| | G & F CONSTRUCTION INC | | 234.86 | NA | NA | 0.00 |
| | G & H FLOOR AND WALL | | 376.09 | NA | NA | 0.00 |
| | G & W FLOOR COVERING INC | | 42.78 | NA | NA | 0.00 |
| | G.A. SHEPARD FLOOR COVERING | | 403.74 | NA | NA | 0.00 |
| | G.C.M. CARPET WAREHOUSE | | 119.08 | NA | NA | 0.00 |
| | GALILEE VILLAGE INC | | 223.05 | NA | NA | 0.00 |
| | GALLAGHER FLOOR COVERING | | 1,150.49 | NA | NA | 0.00 |
| | GARWOOD CARPET | | 11.32 | NA | NA | 0.00 |
| | GATEWAY TEXTILE INC | | 584.60 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GEBHARTS FLOOR COVERING | | 1,728.80 | NA | NA | 0.00 |
| | GENERAL FLOOR COVERING | | 2,600.00 | NA | NA | 0.00 |
| | GENERAL FLOOR COVERING | | 253.27 | NA | NA | 0.00 |
| | GENERAL FLOOR COVERING | | 220.86 | NA | NA | 0.00 |
| | GENERAL FLOOR COVERING | | 113.75 | NA | NA | 0.00 |
| | GENERAL FLOOR COVERING | | 97.58 | NA | NA | 0.00 |
| | GENERAL FLOOR COVERING | | 80.00 | NA | NA | 0.00 |
| | GENERAL FLOOR COVERING | | 25.48 | NA | NA | 0.00 |
| | GENERAL FLOOR COVERING | | 22.58 | NA | NA | 0.00 |
| | GENERAL FLOOR COVERING | | 8.50 | NA | NA | 0.00 |
| | GENERAL FLOOR COVERING | | 7.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GENERAL FLOOR COVERING | | 3.00 | NA | NA | 0.00 |
| | GENERAL FLOOR COVERING | | 1.00 | NA | NA | 0.00 |
| | GENERATION FLOORING | | 996.34 | NA | NA | 0.00 |
| | GENESIS FLOORS, INC | | 1.49 | NA | NA | 0.00 |
| | GEORGE EADEH | | 284.98 | NA | NA | 0.00 |
| | GEORGE F LANG INC | | 2,600.00 | NA | NA | 0.00 |
| | GIANT FLOOR | | 385.40 | NA | NA | 0.00 |
| | GILL BROTHERS FLR COVER | | 63.41 | NA | NA | 0.00 |
| | GIOVINOS FLOORING | | 61.02 | NA | NA | 0.00 |
| | GLEN FLOORS | | 2.47 | NA | NA | 0.00 |
| | GLENN PETERSON FLOORS | | 28.81 | NA | NA | 0.00 |
| | GLOBAL ACCENTS INC. 19808 NORMANDIE AVENUE TORRANCE, CA 90502 | | 293.78 | NA | NA | 0.00 |
| | GORSEGNER BROTHERS | | 94.52 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GRACE SUPPLY | | 36.50 | NA | NA | 0.00 |
| | GRAINGER<br>4320 LEWIS RD<br>ACCT 803911809<br>HARRISBURG, PA 17111 | | 666.25 | NA | NA | 0.00 |
| | GRANDE FLOOR COVERING | | 8.96 | NA | NA | 0.00 |
| | GREG RHEIN<br>564 HARRISON AVE<br>SOUTH P, NJ 7080 | | 556.19 | NA | NA | 0.00 |
| | GUARANTEED CARPET INSTL | | 17.38 | NA | NA | 0.00 |
| | GXS INC.<br>PO BOX 640371<br>PITTSBURGH, PA 15264 | | 390.00 | NA | NA | 0.00 |
| | H & H DESIGN CENTER | | 16.86 | NA | NA | 0.00 |
| | H & H FURNITURE EXCHANGE | | 491.78 | NA | NA | 0.00 |
| | H NELSON EULER & SON | | 104.00 | NA | NA | 0.00 |
| | HAGEN CONSTRUCTION | | 142.13 | NA | NA | 0.00 |
| | HAGERSTOWN FLOORS INC | | 21.81 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HANNAH CONST & FLOORING | | 22.57 | NA | NA | 0.00 |
| | HANNONS | | 145.80 | NA | NA | 0.00 |
| | HARBOR FURNITURE OUTLET | | 4.50 | NA | NA | 0.00 |
| | HARDWOOD EXPRESSIONS INC | | 28.14 | NA | NA | 0.00 |
| | HARMAN FLOORS LLC | | 126.11 | NA | NA | 0.00 |
| | HARPERS CARPET SERVICE | | 457.03 | NA | NA | 0.00 |
| | HARRISBURG WALL & FLOOR | | 456.19 | NA | NA | 0.00 |
| | HARRY CULLEN FLOOR & WALL | | 1,067.20 | NA | NA | 0.00 |
| | HARRY O | | 133.44 | NA | NA | 0.00 |
| | HARTY BROTHERS CARPET | | 412.63 | NA | NA | 0.00 |
| | HARVEYS CARPET SERVICE INC | | 48.97 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HASLER FINANCIAL SVC PO BOX 3808 MILFORD, CT 6460 | | 130.73 | NA | NA | 0.00 |
| | HASLER, INC. 478 WHEELTER FARM ROAD PO BOX 3808 MILFORD, CT 6481 | | 130.73 | NA | NA | 0.00 |
| | HATCHER'S FLOORS | | 97.85 | NA | NA | 0.00 |
| | HAWA BAMBOO AND WOOD ACCT # 2007060 P.O. BOX 100232 ATLANTA, GA 30384 | | 1,992.32 | NA | NA | 0.00 |
| | HAWTHORNE RUG INC | | 2,513.94 | NA | NA | 0.00 |
| | HEFFNER HOLDINGS, LLC | | 288.29 | NA | NA | 0.00 |
| | HELBIGS CARPETS & CPT CLEAN | | 31.75 | NA | NA | 0.00 |
| | HENRYS WOOLENS | | 7.48 | NA | NA | 0.00 |
| | HERITAGE FLOORS, INC. | | 43.27 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HERITAGE IND FUND I, C/O VALLEY NATIONAL BANK 925 ALLWOOD RD DEPT CGS-24 CLIFTON, NJ 7012 | | 243,279.05 | NA | NA | 0.00 |
| | HERMAN GOLDNER CO, IN 777 BREWSTER AVENUE PHILADELPHIA, PA 19153 | | 1,592.08 | NA | NA | 0.00 |
| | HG INTERIOR PRODUCTS INC | | 31.75 | NA | NA | 0.00 |
| | HI-TECH EVENTS LLC | | 37.75 | NA | NA | 0.00 |
| | HIGHLAND CARPET OUTLET | | 2,525.90 | NA | NA | 0.00 |
| | HITCHNERS FURN STORE | | 25.11 | NA | NA | 0.00 |
| | HOLLAND FLOORING | | 212.56 | NA | NA | 0.00 |
| | HOLLY TREE FARMS INC | | 60.60 | NA | NA | 0.00 |
| | HOME DEPOT PO BOX 183175 DEPT 32-2013317486 COLUMBUS, OH 43218 | | 380.62 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HOME IMPROVEMENT GALLERY | | 375.08 | NA | NA | 0.00 |
| | HOME RESOURCES INC | | 38.70 | NA | NA | 0.00 |
| | HOME WORLD INC | | 38.54 | NA | NA | 0.00 |
| | HOMESTEAD CARPET | | 11.63 | NA | NA | 0.00 |
| | HONEY COMB FLOORING SOULTIONS | | 1.50 | NA | NA | 0.00 |
| | HUFFMAN'S FLOOR COVERING INC. | | 768.33 | NA | NA | 0.00 |
| | HUNTERTON DESIGN GROUP | | 1,108.88 | NA | NA | 0.00 |
| | HURST FLOORING INC. | | 605.75 | NA | NA | 0.00 |
| | I C I FINISHES INC | | 313.64 | NA | NA | 0.00 |
| | I.G.S. FLOORING INC | | 27.69 | NA | NA | 0.00 |
| | IACOVONE'S CUSTOM FLOORING | | 89.61 | NA | NA | 0.00 |
| | IDEAL CARPET | | 5.07 | NA | NA | 0.00 |
| | IMPACT OFFICE PRODUC PO BOX 403846 ATLANTA, GA 30384 | | 659.20 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | IMPERIAL FLOORING CO INC | | 280.14 | NA | NA | 0.00 |
| | INDOOR CITY OF LANCASTER | | 344.69 | NA | NA | 0.00 |
| | INFINISOURCE ATTN: FINANCE DEPT PO BOX 889 COLDWATER, MI | | 145.00 | NA | NA | 0.00 |
| | INSTALLERS WAREHOUSE | | 84.47 | NA | NA | 0.00 |
| | INT'L LEASE CONSULTANTS 506 ARTHUR DRIVE CHERRY HILL, NJ 8003 | | 3,000.00 | NA | NA | 0.00 |
| | INTERIOR IMAGES | | 54.50 | NA | NA | 0.00 |
| | INTERNATIONAL CUSTOM BUILT HOM | | 15.84 | NA | NA | 0.00 |
| | IRAUST | | 1.27 | NA | NA | 0.00 |
| | IRVINGTON LINO & CARPET, INC | | 65.03 | NA | NA | 0.00 |
| | J & B CLEANING SERVICE | | 4.95 | NA | NA | 0.00 |
| | J & D FLOORS | | 100.70 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | J P S INC | | 72.34 | NA | NA | 0.00 |
| | J T BOB, INC. | | 189.47 | NA | NA | 0.00 |
| | J.K.N. INC. | | 40.31 | NA | NA | 0.00 |
| | J.M. CARPET & FLOOR | | 54.89 | NA | NA | 0.00 |
| | J.P. TILE & CARPET, INC. | | 70.24 | NA | NA | 0.00 |
| | JAMES A JERISTA 2880 MEADOWBROOK CIRCLE SOUTH ALLENTOWN, PA 18103 | | 1,052.43 | NA | NA | 0.00 |
| | JAMES MONGIELLO CPT | | 196.20 | NA | NA | 0.00 |
| | JAMISON CARPETS | | 171.49 | NA | NA | 0.00 |
| | JASON KUHNI 1600 LONGVIEW AVENUE AMBRIDGE, PA 15003 | | 539.29 | NA | NA | 0.00 |
| | JCP HOME REMODELING | | 12.50 | NA | NA | 0.00 |
| | JEFF UNDERCUFFLER | | 73.77 | NA | NA | 0.00 |
| | JERRY'S CARPET AND SALES SERV | | 68.58 | NA | NA | 0.00 |
| | JERRY'S CARPET OUTLET | | 149.42 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JESSE G STONER | | -742.33 | NA | NA | 0.00 |
| | JESSE G. STONER | | 858.65 | NA | NA | 0.00 |
| | JESSICA MARBAIN INTERIOR | | 1,796.80 | NA | NA | 0.00 |
| | JF MARTIN INC 4170 RICHMOND ST PHILADELPHIA, PA 19137 | | 181.24 | NA | NA | 0.00 |
| | JIM HOSTETLER | | 1,344.62 | NA | NA | 0.00 |
| | JIM THORPE WHOLESALE FLOOR COV | | 55.67 | NA | NA | 0.00 |
| | JMPDS, INC | | 36.85 | NA | NA | 0.00 |
| | JOAN E SKRAPITS 1222 FOREST PARKWAY STE 120 PO BOX 9121 PAULSBO, NJ 8066 | | 481.95 | NA | NA | 0.00 |
| | JOE'S FLOOR COVERING | | 445.47 | NA | NA | 0.00 |
| | JOEY D'S CARPET & FLOORING | | 40.43 | NA | NA | 0.00 |
| | JOHN B HUMBLE | | 65.06 | NA | NA | 0.00 |
| | JOHN MELLO | | 20.06 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JOHN MYERS & SON INC | | 135.90 | NA | NA | 0.00 |
| | JOHN OAKLEY CARPET & VINYL | | 127.99 | NA | NA | 0.00 |
| | JOHN TRONCONE PO BOX 7247-0244 ACCT 19X255 PHILADELPHIA, PA 19170 | | 220.42 | NA | NA | 0.00 |
| | JOHN WILLIAMS | | 75.52 | NA | NA | 0.00 |
| | JOHNSON CARPET SERVICE | | 877.70 | NA | NA | 0.00 |
| | JONES FLOOR COVERING | | 109.17 | NA | NA | 0.00 |
| | JONES HARDWARE CO | | 136.37 | NA | NA | 0.00 |
| | JOSHUA BATE TRADING | | 653.05 | NA | NA | 0.00 |
| | JULIO VACCARINI | | 2.84 | NA | NA | 0.00 |
| | JUST FLOORS LLC | | 79.13 | NA | NA | 0.00 |
| | K & C FLOORING | | 56.10 | NA | NA | 0.00 |
| | K & K FLOORS INC | | 79.20 | NA | NA | 0.00 |
| | K P'S KARPET | | 44.32 | NA | NA | 0.00 |
| | K W CARPETS AND MORE | | 40.54 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | K&N CONSTRUCTION | | 12.00 | NA | NA | 0.00 |
| | K&W ANCHOR FLOOR COVERINGS, INC | | 50.47 | NA | NA | 0.00 |
| | K-MAX VENTURES LLC | | 120.44 | NA | NA | 0.00 |
| | KAHRS INTERNATIONAL 940 CENTRE CIRCLE STE 1000 CORPORATE OFFICES ALTAMONTE SPRINGS, FL 32714 | | 116,930.55 | NA | NA | 0.00 |
| | KAMALI, LLC | | 140.91 | NA | NA | 0.00 |
| | KARPET KING | | 147.45 | NA | NA | 0.00 |
| | KATANDA FLOOR COVERING LLC | | 153.68 | NA | NA | 0.00 |
| | KEHNES INC | | 12.81 | NA | NA | 0.00 |
| | KELLEHERS CARPET | | 0.00 | NA | NA | 0.00 |
| | KELLY FLOORS | | 46.77 | NA | NA | 0.00 |
| | KEN-MAR HOME FURNISHING | | 5.77 | NA | NA | 0.00 |
| | KENNEDY FLOOR COVERING | | 108.93 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | KENT ISLAND FLOOR COVERING | | 2,600.00 | NA | NA | 0.00 |
| | KEPPLES CARPET | | 4.64 | NA | NA | 0.00 |
| | KESSLER SUPPLY CO INC | | 71.32 | NA | NA | 0.00 |
| | KEVIN MAHONY 26 HAWK LANE MARLTON, NJ 8053 | | 401.53 | NA | NA | 0.00 |
| | KEYSTONE FIRE PROTECTION 433 INDUSTRIAL DRIVE NORTH W, PA 19454 | | 897.40 | NA | NA | 0.00 |
| | KEYSTONE FLEET SERVICES 277 MULBERRY DRIVE MECHANICSBURG, PA 17055 | | 4,886.29 | NA | NA | 0.00 |
| | KEYSTONE FLOOR PRODUCTS | | 71.51 | NA | NA | 0.00 |
| | KING CARPET MART | | 2,270.87 | NA | NA | 0.00 |
| | KINGS FLOOR COVERING | | 44.60 | NA | NA | 0.00 |
| | KINGSWAY CARPET | | 37.26 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | KIRBY REMODELING & FLOORING | | 31.42 | NA | NA | 0.00 |
| | KIRK MCGOWAN | | 49.15 | NA | NA | 0.00 |
| | KITCHEN & FLOOR CONCEPTS | | 154.47 | NA | NA | 0.00 |
| | KITCHENS BY REQUEST | | 62.70 | NA | NA | 0.00 |
| | KLUGER & SON FLOOR COVER | | 72.73 | NA | NA | 0.00 |
| | KNIGHT'S CARPET & F/C INC | | 8.33 | NA | NA | 0.00 |
| | KOEHLERS FLOOR COVERING | | 381.31 | NA | NA | 0.00 |
| | KORKMAZ RUGS AND FLOORING | | 2.13 | NA | NA | 0.00 |
| | KRAUS CARPET MILLS L PO BOX 711 CLARION, PA 16214 | | 83,695.67 | NA | NA | 0.00 |
| | KUSTOM FLOORS INC. | | 43.97 | NA | NA | 0.00 |
| | L & L CARPET | | 474.78 | NA | NA | 0.00 |
| | L & L COMPANY | | 163.72 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | L & L COMPANY | | 144.78 | NA | NA | 0.00 |
| | L H STEWART | | 249.16 | NA | NA | 0.00 |
| | L. STEWART HOMES | | 3.05 | NA | NA | 0.00 |
| | L.M.S. FLOORING | | 28.22 | NA | NA | 0.00 |
| | LACEY CARPET WAREHOUSE | | 2,294.63 | NA | NA | 0.00 |
| | LACEYVILLE HARDWARE | | 664.11 | NA | NA | 0.00 |
| | LADYS CHOICE | | 340.24 | NA | NA | 0.00 |
| | LAKE CITY HOUSING INC | | 62.15 | NA | NA | 0.00 |
| | LARRY EISENHAUER | | 9.14 | NA | NA | 0.00 |
| | LASTICK FURNITURE | | 41.84 | NA | NA | 0.00 |
| | LEGGETT & PLATT 2341 N. MAIN STREET FORT WORTH, TX 76106 | | 34,371.86 | NA | NA | 0.00 |
| | LEIDY'S HOME FURNISHINGS | | 1,114.44 | NA | NA | 0.00 |
| | LEINS CARPET & FLOORING | | 188.92 | NA | NA | 0.00 |
| | LEONARD-TROTT INC. | | 6.02 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LEWIS CARPET & FLOORING | | 107.52 | NA | NA | 0.00 |
| | LEWISTOWN FLOOR COMPANY | | 1,263.93 | NA | NA | 0.00 |
| | LEXI INDUSTRIES | | 16.50 | NA | NA | 0.00 |
| | LI JOI APPLIANCE | | 75.01 | NA | NA | 0.00 |
| | LIBERTY CARPET | | 61.09 | NA | NA | 0.00 |
| | LIFT INC 3745 HEMPLAND ROADE MOUNTV, PA 17554 | | 806.21 | NA | NA | 0.00 |
| | LINDENMEYR MUNROE CENTRAL NAT'L GOTTESMAN CORP PO BOX 32203 HARTFORD, CT 6150 | | 1,615.68 | NA | NA | 0.00 |
| | LIVING CARPET & FLOORS | | 204.77 | NA | NA | 0.00 |
| | LONG ISLAND CPT CONNECTION | | 4.97 | NA | NA | 0.00 |
| | LONG ISLAND PANELING | | 2,600.00 | NA | NA | 0.00 |
| | LONG NECK CARPETS | | 212.70 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LONGACRE ELECTRICAL SVC | | 473.55 | NA | NA | 0.00 |
| | LOSCH CARPET & VINYL | | 89.78 | NA | NA | 0.00 |
| | LOUDENSLAGERS CARPET | | 35.63 | NA | NA | 0.00 |
| | LOVE YOUR RUG | | 29.99 | NA | NA | 0.00 |
| | LOWESTEIN SANDER P 65 LIVINGSTON AVENUE ROSELAN, NJ 7068 | | 1,108.50 | NA | NA | 0.00 |
| | LUCAS BROTHERS | | 162.33 | NA | NA | 0.00 |
| | LYNCH INDUSTRIES | | 23.96 | NA | NA | 0.00 |
| | M & B CARPET SALES | | 222.58 | NA | NA | 0.00 |
| | M & K DECORATOR WORKSHOP | | 16.61 | NA | NA | 0.00 |
| | M & M FLR COV OF NEW CASTLE | | 56.32 | NA | NA | 0.00 |
| | M & Z CARPETS INC | | 38.76 | NA | NA | 0.00 |
| | M.J. CARPETS, INC. | | 2.07 | NA | NA | 0.00 |
| | MACKEYS FLOORING | | 69.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MAGIC CARPETS | | 149.53 | NA | NA | 0.00 |
| | MAILFINANCE 25881 NETWORK PLACE CHICAGO, IL 60673 | | 1,322.86 | NA | NA | 0.00 |
| | MAITLAND FLOORING INSTALLATION | | 196.65 | NA | NA | 0.00 |
| | MAJESTIC FLOOR COVERING | | 66.09 | NA | NA | 0.00 |
| | MANLOVE CARPET NEXT GENERATION | | 87.17 | NA | NA | 0.00 |
| | MANNING BROTHERS INC | | 24.54 | NA | NA | 0.00 |
| | MARETT CARPET ONE | | 65.28 | NA | NA | 0.00 |
| | MARINA CARPET 2035 E JERICHO TURNPIKE E. NORTH, NY 11731 | | 400.00 | NA | NA | 0.00 |
| | MARK PAONE CPT SERVICE | | 68.64 | NA | NA | 0.00 |
| | MARKETING ALLIANCE G 2830 NORTH DUG GAP ROAD PO BOX 128 DALTON, GA 30722 | | 90.29 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MARTHA M RAFFENBERG 17158 SMITH VALLEY RD MAPLETO, PA 17052 | | 127.84 | NA | NA | 0.00 |
| | MARTINS FLOOR COVERING | | 59.87 | NA | NA | 0.00 |
| | MARVINS FLOOR CENTER | | 154.27 | NA | NA | 0.00 |
| | MARYLAND MOBILE TRAN 6735 DORSEY ROAD ELKRIDGE, MD 21075 | | 575.52 | NA | NA | 0.00 |
| | MASTERWORKS | | 51.44 | NA | NA | 0.00 |
| | MATHEW CHESSON | | 6.50 | NA | NA | 0.00 |
| | MATT'S DISCOUNT CARPET | | 34.28 | NA | NA | 0.00 |
| | MATTEO FAMILY KITCHENS | | 69.72 | NA | NA | 0.00 |
| | MAXIMUM FLOORING INC | | 34.07 | NA | NA | 0.00 |
| | MAYERFELD SUPPLY | | 67.29 | NA | NA | 0.00 |
| | MCCARTHY CARPET SERVICE | | 60.58 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MCELHINNY BROS INC | | 69.46 | NA | NA | 0.00 |
| | MCNULTY'S FLOOR COVERING | | 520.92 | NA | NA | 0.00 |
| | MEADVILLE FLOORS | | 55.76 | NA | NA | 0.00 |
| | MEANEY'S CARPET INC | | 19.49 | NA | NA | 0.00 |
| | MECHANICSBURG FLRG CO | | 125.84 | NA | NA | 0.00 |
| | MENTO'S | | 182.67 | NA | NA | 0.00 |
| | MERRITT PROPERTIES L 2066 LORD BALTIMORE DRIVE MERRITT -087 BALTIMORE, MD 21244 | | 8,423.16 | NA | NA | 0.00 |
| | METRO ELEVATOR COMPANY 210 CARTER DRIVE STE 8 WEST CHI, PA 19382 | | 980.00 | NA | NA | 0.00 |
| | MHS LIFT OF DELAWARE PO BOX 827043 PHILADELPHIA, PA 19182 | | 89.00 | NA | NA | 0.00 |
| | MICHAEL GARMAN | | 6.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MICHAEL HARTY 105 BRUNSWICK AVENUE LEBANON, NJ 8833 | | 179.49 | NA | NA | 0.00 |
| | MICHAEL K. ISENBERG | | 17.95 | NA | NA | 0.00 |
| | MICHAEL R ORR | | 22.58 | NA | NA | 0.00 |
| | MICK'S CLASSIC CARPET | | 83.58 | NA | NA | 0.00 |
| | MIKE PELANDIC | | 36.48 | NA | NA | 0.00 |
| | MIKE SCALISE | | 378.57 | NA | NA | 0.00 |
| | MIKE STROBEL CARPET, INC. | | 28.44 | NA | NA | 0.00 |
| | MIKE'S CARPET | | 51.29 | NA | NA | 0.00 |
| | MIKE'S CARPET DESIGN STUDIO | | 17.85 | NA | NA | 0.00 |
| | MIKE'S CUSTOM SERVICES | | 64.28 | NA | NA | 0.00 |
| | MINKOFF COMPANY INC | | 15.38 | NA | NA | 0.00 |
| | MIR ENTERPRISES | | 37.57 | NA | NA | 0.00 |
| | MITCHEL'S FLOOR DESIGN | | 10.02 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MODERN AGE | | 60.29 | NA | NA | 0.00 |
| | MODERN CARPET | | 210.99 | NA | NA | 0.00 |
| | MODERN HOME APPLIANCES | | 15.63 | NA | NA | 0.00 |
| | MODERN HOME FLOOR COVER | | 155.13 | NA | NA | 0.00 |
| | MODERN RUG COMPANY | | 12.07 | NA | NA | 0.00 |
| | MODERN THE FLOOR STORE INC | | 13.80 | NA | NA | 0.00 |
| | MOHAWK FACTORING, IN PO BOX 800 CHATSWORTH, GA 30705 | | 364,558.52 | NA | NA | 0.00 |
| | MOLITOR & SONS | | 115.65 | NA | NA | 0.00 |
| | MONTES CARPET | | 0.77 | NA | NA | 0.00 |
| | MOODY CARPET & FLOOR, INC. | | 40.27 | NA | NA | 0.00 |
| | MOUNT AIRY TILE & CARPET | | 118.11 | NA | NA | 0.00 |
| | MULTIPLY FLOORING 20 HORESHOE LANE LEMONT, IL 60439 | | 33,411.80 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | N. N. MOSS CO. | | 2.51 | NA | NA | 0.00 |
| | NANCE CARPET PO BOX 653 CALHOUN, GA 30703 | | 7,097.27 | NA | NA | 0.00 |
| | NASCO CARPETS AND RUG | | 49.50 | NA | NA | 0.00 |
| | NASH FLOOR COMPANY | | 580.60 | NA | NA | 0.00 |
| | NATIONAL OFFICE SYSTEMS, INC. | | 2,600.00 | NA | NA | 0.00 |
| | NATIONWIDE CONTRACTING | | 28.21 | NA | NA | 0.00 |
| | NELSON CARPET | | 18.69 | NA | NA | 0.00 |
| | NEOPOST INC. P.O. BOX 45800 SAN FRANCISCO, CA 94145 | | 115.53 | NA | NA | 0.00 |
| | NETWORK FLOORING & MAINT. | | 72.84 | NA | NA | 0.00 |
| | NEW DEAL LUMBER | | 60.54 | NA | NA | 0.00 |
| | NEW JERSEY FLOOR COV CO | | 22.38 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NEW YORK CARPET & RUG | | 50.60 | NA | NA | 0.00 |
| | NEW YORK TILE DISTRIBUTORS CRP | | 26.10 | NA | NA | 0.00 |
| | NICK'S | | 145.80 | NA | NA | 0.00 |
| | NICKEL MINE FLR COV INC | | 1,736.23 | NA | NA | 0.00 |
| | NITTANY BLDG SPECIALTIES | | 131.61 | NA | NA | 0.00 |
| | NORMAN DOYLE | | 2,600.00 | NA | NA | 0.00 |
| | NORMANS CARPET | | 253.41 | NA | NA | 0.00 |
| | NORTH COUNTRY CARPET | | 42.16 | NA | NA | 0.00 |
| | NORTH HILLS HOME IMPRV | | 728.86 | NA | NA | 0.00 |
| | NU FLOORS | | 90.00 | NA | NA | 0.00 |
| | O C FLOOR GALLERY | | 224.35 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | OCCUPATIONAL HEALTH OF THE SOUTHWEST, PA P.C. PO BOX 8750 ELKRIDGE, MD 21075 | | 131.00 | NA | NA | 0.00 |
| | OCEAN CITY CARPET & TILE | | 23.79 | NA | NA | 0.00 |
| | OCEAN FLOORING S.P. LLC | | 35.82 | NA | NA | 0.00 |
| | OCEAN FLORS INC. | | 275.54 | NA | NA | 0.00 |
| | OLD BRIDGE INTERIORS | | 580.89 | NA | NA | 0.00 |
| | OLEY INTERIORS, INC. | | 21.12 | NA | NA | 0.00 |
| | OLIVER MANUFACTURING P O BOX 853 WAXAHAC, TX 75168 | | 520.00 | NA | NA | 0.00 |
| | OMROD FLOORING | | 63.95 | NA | NA | 0.00 |
| | ORANGE CARPET | | 0.03 | NA | NA | 0.00 |
| | OX PAPER TUBE & CORE 331 MAPLE AVENUE HANOVER, PA 17331 | | 7,771.30 | NA | NA | 0.00 |
| | P & J CARPET | | 13.08 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PACKARD FLOORING SUPPLY | | 287.56 | NA | NA | 0.00 |
| | PACKARD PAINT | | 23.30 | NA | NA | 0.00 |
| | PALA TILE & CARPET CONTRACTOR | | 10.93 | NA | NA | 0.00 |
| | PALACIOS CARPETS | | 12.17 | NA | NA | 0.00 |
| | PARAMOUNT FLOORING CO., LLC | | 30.46 | NA | NA | 0.00 |
| | PARK FURNITURE | | 1,034.57 | NA | NA | 0.00 |
| | PARK FURNITURE - HUN | | 117.92 | NA | NA | 0.00 |
| | PARK RUG | | 89.11 | NA | NA | 0.00 |
| | PARKER FURNITURE | | 21.29 | NA | NA | 0.00 |
| | PARSONS OF KEARNY | | 41.00 | NA | NA | 0.00 |
| | PAT CURRY | | 302.48 | NA | NA | 0.00 |
| | PAT MCGEEHAN CARPET | | 35.00 | NA | NA | 0.00 |
| | PATRICIAN CREATIVE | | 131.88 | NA | NA | 0.00 |
| | PATRICK W. ASHLEY GEN CONTR | | 61.56 | NA | NA | 0.00 |
| | PAUL EDWARDS | | 1,495.06 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PAXTON'S COUNTERTOPS & KITCHEN | | 226.04 | NA | NA | 0.00 |
| | PAYNE QUALITY CARPET | | 101.38 | NA | NA | 0.00 |
| | PECO ENERGY PO BOX 13437 ACCT 15991-01204 PHILADELPHIA, PA 19162 | | 2,059.16 | NA | NA | 0.00 |
| | PECO ENERGY PO BOX 13437 ACCT 3119703023 PHILADELPHIA, PA 19162 | | 203.77 | NA | NA | 0.00 |
| | PENN HILLS FLOORING | | 121.34 | NA | NA | 0.00 |
| | PENN WOOD PRODUCTS I 102 LOCUST STREET P.O. BOX 766 EAST BERLIN, PA 17316 | | 8,554.19 | NA | NA | 0.00 |
| | PENNERS | | 2,600.00 | NA | NA | 0.00 |
| | PENNSYLVAIA FLOORING | | 112.12 | NA | NA | 0.00 |
| | PENNSYLVANIA MOTOR T 910 LINDA AVE CAMP HILL, PA 17011 | | 631.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PENSKE TRUCK LEASING | | | | | |
| | PO BOX 827380 | | | | | |
| | ACCT 60432500-0445 | | | | | |
| | PHILADELPHIA, PA 19182 | | 62,917.67 | NA | NA | 0.00 |
| | PEPPER HAMILTON LLP | | | | | |
| | 18TH & ARCH STS | | | | | |
| | 2 LOGAN SQU STE 3000 | | | | | |
| | PHILADELPHIA, PA 19103 | | 1,662.50 | NA | NA | 0.00 |
| | PERFECT CUT CARPETS | | 178.68 | NA | NA | 0.00 |
| | PERMA FLOOR | | 197.72 | NA | NA | 0.00 |
| | PERSIA CARPET | | 207.53 | NA | NA | 0.00 |
| | PERSTORP FLOORING | | | | | |
| | 3128 HIGHWOODS BLVD | | | | | |
| | SUITE 100 | | | | | |
| | REALEIGH, NC 27604 | | 147,414.18 | NA | NA | 0.00 |
| | PETE JUNG CARPET | | 7.00 | NA | NA | 0.00 |
| | PETE SABATINO | | 38.59 | NA | NA | 0.00 |
| | PETER PARACCA & SONS INC | | 84.75 | NA | NA | 0.00 |
| | PETERSEN'S CARPET SALES | | 87.15 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PETES CUSTOMIZED INTERIOR DEC | | 394.08 | NA | NA | 0.00 |
| | PETTY CASH/HARRISBUR | | 928.26 | NA | NA | 0.00 |
| | PHILADELPHIA GAS WOR PO BOX 11700 ACCT 4119703031 NEWARK, NJ 7101 | | 396.52 | NA | NA | 0.00 |
| | PHILADELPHIA GAS WOR PO BOX 41496 ACCT 037 68240 03300 001 PHILADELPHIA, PA 19101 | | 2,312.54 | NA | NA | 0.00 |
| | PHOENIX RESTORATION | | 34.92 | NA | NA | 0.00 |
| | PIKESVILLE LUMBER CO. | | 293.07 | NA | NA | 0.00 |
| | PINE MANOR MOBILE HOME | | 44.72 | NA | NA | 0.00 |
| | PINEY BRANCE MOTORS | | 72.51 | NA | NA | 0.00 |
| | PITTSBURGH FLOORING | | 17.17 | NA | NA | 0.00 |
| | PITTSBURGH FLOORING & MATTRESS | | 6.24 | NA | NA | 0.00 |
| | POCONO INTERIORS | | 5.47 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | POLANDS DISCOUNT FURN | | 589.64 | NA | NA | 0.00 |
| | PORTER BROTHERS PTNRSHP | | 112.29 | NA | NA | 0.00 |
| | PPL 2 NORTH 9TH STREET ACCT 16770-70031 ALLENTOWN, PA 18101 | | 4,618.20 | NA | NA | 0.00 |
| | PPL 5200-06 GILLESPIE STREET PHILADELPHIA, PA 19124 | | 247.97 | NA | NA | 0.00 |
| | PRECISION BLIND PRODUCTS INC. | | 60.68 | NA | NA | 0.00 |
| | PRECISION MECHANICAL 24722 NETWORK PLACE CHICAGO, IL 60673 | | 450.56 | NA | NA | 0.00 |
| | PREMIER FLOORING LLC | | 6.00 | NA | NA | 0.00 |
| | PREMIUM FINANCING SP PO BOX 25222 ACCT 16370-70002 LEHIGH VA, PA 18002 | | 32,140.26 | NA | NA | 0.00 |
| | PRICE RITE CARPET | | 146.45 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PRO BUILT HOMES | | 233.34 | NA | NA | 0.00 |
| | PRO FLOOR | | 538.43 | NA | NA | 0.00 |
| | PRO FLOORING, INC. | | 444.27 | NA | NA | 0.00 |
| | PRO SOURCE OF CRANBERRY | | 20.06 | NA | NA | 0.00 |
| | PRO SOURCE OF HARRISBURG | | 148.37 | NA | NA | 0.00 |
| | PRO SOURCE OF LANCASTER | | 74.42 | NA | NA | 0.00 |
| | PRO SOURCE OF NASSAU INC | | 27.54 | NA | NA | 0.00 |
| | PRO SOURCE OF PITTSBURGH | | 382.30 | NA | NA | 0.00 |
| | PRO SOURCE OF PITTSBURGH /DIP | | 40.96 | NA | NA | 0.00 |
| | PRO VISION PRODUCTIONS | | 72.42 | NA | NA | 0.00 |
| | PRO-TECH FLOORS LLC | | 98.41 | NA | NA | 0.00 |
| | PROFESSIONAL CARPET CO INC | | 61.62 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PROFESSIONAL INSTALLATIONS INC | | 149.81 | NA | NA | 0.00 |
| | PROFESSIONAL RESTORATIONS | | 47.80 | NA | NA | 0.00 |
| | PROFESSIONAL TOUCH | | 137.83 | NA | NA | 0.00 |
| | PROSOURCE OF MONROEVILLE | | 52.62 | NA | NA | 0.00 |
| | PUFFINBURGER BROS | | 2,600.00 | NA | NA | 0.00 |
| | QUALITY CARPETS | | 30.30 | NA | NA | 0.00 |
| | QUALITY CARPETS BY GENE SHOOK | | 636.91 | NA | NA | 0.00 |
| | QUALITY FLOORING INC | | 726.08 | NA | NA | 0.00 |
| | QUALITY FLOORS | | 202.44 | NA | NA | 0.00 |
| | QUALITY FLOORS | | 102.65 | NA | NA | 0.00 |
| | QUEST INSPECT INC 701 WASHINGTON AVENUE PHILADELPHIA, PA 19147 | | 1,230.00 | NA | NA | 0.00 |
| | R & G FLOORING, INC. | | 164.24 | NA | NA | 0.00 |
| | R & H ENTERPRISING INC | | 17.60 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | R & J FLOORING | | 9.00 | NA | NA | 0.00 |
| | R & M FLOORING | | 89.35 | NA | NA | 0.00 |
| | R & W FLOORING | | 10.92 | NA | NA | 0.00 |
| | R KNABLE CARPET INC. | | 405.33 | NA | NA | 0.00 |
| | R L W ASSOCIATES | | 51.44 | NA | NA | 0.00 |
| | RALPH'S FURNITURE | | 314.27 | NA | NA | 0.00 |
| | RAN FLOOR DISTRIBUTORS, INC. | | 989.20 | NA | NA | 0.00 |
| | RANDY MARKETICH | | 126.56 | NA | NA | 0.00 |
| | RANDY'S CARPET SERVICE | | 59.86 | NA | NA | 0.00 |
| | RASTALL OIL SOUTH PO BOX 7174 NORTH BR, NJ 8902 | | 47,719.53 | NA | NA | 0.00 |
| | RED BARON FLOORING | | 179.27 | NA | NA | 0.00 |
| | REID HASS LIMITED PA 115 CHRISTOPHER COLUMBUS DRIVE SUITE 400 JERSEY C, NJ 7302 | | 20,825.64 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | REMITA RUG SERVICE | | 2,600.00 | NA | NA | 0.00 |
| | REMNANT CITY | | 47.71 | NA | NA | 0.00 |
| | RENAISSANCE BUILDERS | | 176.15 | NA | NA | 0.00 |
| | RENAISSANCE FLOOR'S | | 15.47 | NA | NA | 0.00 |
| | RESTORE CORE, INC. | | 14.88 | NA | NA | 0.00 |
| | RHODES CARPET & INSTALLATION | | 290.82 | NA | NA | 0.00 |
| | RICH RANIERI INC | | 180.28 | NA | NA | 0.00 |
| | RICHARD COOK | | 25.00 | NA | NA | 0.00 |
| | RICHARD FEGLEY | | 52.10 | NA | NA | 0.00 |
| | RICHLAND CARPET COMPANY | | 165.48 | NA | NA | 0.00 |
| | RICK LABENZ | | 3.00 | NA | NA | 0.00 |
| | RICOH AMERICANS CORPORATION 21146 NETWORK PLACE ACCT#0360019637000 CHICAGO, IL 60673 | | 2,580.33 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | RICOH PRODUCTION PRI SOLUTIONS LLC PO BOX 644225 PITTSBURGH, PA 15264 | | 516.60 | NA | NA | 0.00 |
| | RIVERVIEW CARPET | | 54.00 | NA | NA | 0.00 |
| | ROBCO FLOOR COVERING INC. | | 39.58 | NA | NA | 0.00 |
| | ROBERT DWYER | | 1,195.77 | NA | NA | 0.00 |
| | ROBERT MACNEAL | | 0.23 | NA | NA | 0.00 |
| | ROBERTSON'S INC. | | 126.83 | NA | NA | 0.00 |
| | ROBINSON CORPORATION | | 22.80 | NA | NA | 0.00 |
| | RODERICK FURN OUTLET | | 23.85 | NA | NA | 0.00 |
| | ROGERS FLOOR COVERING INC. | | 744.02 | NA | NA | 0.00 |
| | ROMANS FURNITURE | | 93.10 | NA | NA | 0.00 |
| | ROMINIA INC | | 283.84 | NA | NA | 0.00 |
| | RON MADDEN | | 77.93 | NA | NA | 0.00 |
| | RON STROEBELS | | 110.07 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | RONALD F SLIWINSKI | | 73.95 | NA | NA | 0.00 |
| | RORY SHERMAN CARPET SERVICE | | 39.15 | NA | NA | 0.00 |
| | ROSS'S CARPET & FLOORS | | 59.78 | NA | NA | 0.00 |
| | ROSSI DECOR CTR OF LITTLE FLLS | | 6.87 | NA | NA | 0.00 |
| | ROWAN ENTERPRISE | | 566.34 | NA | NA | 0.00 |
| | ROYA CARPET | | 2.56 | NA | NA | 0.00 |
| | ROYAL PLUS INC | | 1,034.72 | NA | NA | 0.00 |
| | ROYER'S DISCOUNT FLOORING INC. | | 126.40 | NA | NA | 0.00 |
| | ROYER'S FLOWERS & GI 2629 CHERRYVILLE RD NORTHAM, PA 18067 | | 890.65 | NA | NA | 0.00 |
| | RUDISILL'S FLOORING | | 350.73 | NA | NA | 0.00 |
| | RUG & REMNANT WORLD | | 120.20 | NA | NA | 0.00 |
| | RUG A RAMA | | 71.73 | NA | NA | 0.00 |
| | RYAN FLOORS | | 211.25 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | RYDER TRUCK RTL INC# PO BOX 96723 CHICAGO, IL 60693 | | 24,662.29 | NA | NA | 0.00 |
| | RYDER TRUCK RTL INC# PO BOX 96723 CHICAGO, IL 60693 | | 7,946.73 | NA | NA | 0.00 |
| | RYDER TRUCK RTL INC# PO BOX 96723 CHICAGO, IL 60693 | | 21,457.44 | NA | NA | 0.00 |
| | RYDER TRUCK RTL INC# PO BOX 96723 CHICAGO, IL 60693 | | 22,667.72 | NA | NA | 0.00 |
| | S & M CARPET INC | | 19.87 | NA | NA | 0.00 |
| | S & S CARPET & RUG | | 20.25 | NA | NA | 0.00 |
| | S. LEE SMITH, JR.INC | | 2.70 | NA | NA | 0.00 |
| | S.B.W. FLRING SPECIALISTS INC | | 8.66 | NA | NA | 0.00 |
| | SAIDIS, SULLIVAN & R 625 NORTH 12TH ST SUITE 400 LEMOYNE, PA 17043 | | 8,336.76 | NA | NA | 0.00 |
| | SAL CETRULO | | 124.38 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SALEM CARPET & RUG INC | | 5.98 | NA | NA | 0.00 |
| | SALISBURY RUG COMPANY | | 953.64 | NA | NA | 0.00 |
| | SAMON SERVICES INC | | 179.11 | NA | NA | 0.00 |
| | SAMS FLOOR COVERING | | 475.70 | NA | NA | 0.00 |
| | SAMUEL P STONER 14 STONE RUN DRIVE MECHANICSBURG, PA 17050 | | 381.20 | NA | NA | 0.00 |
| | SCAVONE FLOOR COVERING | | 57.93 | NA | NA | 0.00 |
| | SCOREY BROTHERS F/C INC. | | 10.92 | NA | NA | 0.00 |
| | SCOTT FRYE'S FLOOR COV. LLC | | 84.50 | NA | NA | 0.00 |
| | SEAFORD ABBY CARPET LLC | | 168.37 | NA | NA | 0.00 |
| | SEMAN FLOORING | | 69.28 | NA | NA | 0.00 |
| | SERVI-KING | | 33.55 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SERVICE TIRE TRUCK C 2255 AVENUE A BETHELEHEM, PA 18017 | | 2,977.15 | NA | NA | 0.00 |
| | SHAMROCK CARPET | | 109.67 | NA | NA | 0.00 |
| | SHIPTON CARPET | | 120.47 | NA | NA | 0.00 |
| | SHOWCASE FLOORING LLC | | 178.88 | NA | NA | 0.00 |
| | SIGNATURE FLOORS & REMODELING | | 52.87 | NA | NA | 0.00 |
| | SLATINGTON FLOOR CENTER INC. | | 435.69 | NA | NA | 0.00 |
| | SLOTHROP INC | | 43.59 | NA | NA | 0.00 |
| | SMART CARPET INC | | 379.97 | NA | NA | 0.00 |
| | SMITTY'S CARPET | | 523.21 | NA | NA | 0.00 |
| | SMOKETOWN FLOOR COVERING | | 613.26 | NA | NA | 0.00 |
| | SOMERSET HARDWOOD FL PO BOX 1355 SOMERSET, KY 42502 | | 481,173.75 | NA | NA | 0.00 |
| | SOTHEBY FLOORS, INC. | | 77.65 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SOUTH JERSEY FLOORING DISTR. | | 101.39 | NA | NA | 0.00 |
| | SPECIALTY FLOORS, INC. | | 16.47 | NA | NA | 0.00 |
| | SPECTRUM OF FLOORS INC | | 21.35 | NA | NA | 0.00 |
| | SPRINT CORP PO BOX 4181 ACCT 912024523 CAROL STREAM, IL 60197 | | 3,472.45 | NA | NA | 0.00 |
| | STAHL'S FLOOR COVERING | | 972.56 | NA | NA | 0.00 |
| | STANLEY KOSZOWSKI CPT GALLERY | | 27.66 | NA | NA | 0.00 |
| | STAPLES TECHNOLOGY S PO BOX 598 BARNEGA, NJ 8005 | | 4,143.14 | NA | NA | 0.00 |
| | STAR BRITE CARPET | | 77.24 | NA | NA | 0.00 |
| | STEINBERGERS FLOORS INC | | 48.58 | NA | NA | 0.00 |
| | STEVE DIRIENZO | | 392.35 | NA | NA | 0.00 |
| | STEVE'S CARPET SERVICE | | 74.92 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | STIEGEL VALLEY FLOORING | | 375.81 | NA | NA | 0.00 |
| | STONE HOUSE FLOORS | | 22.33 | NA | NA | 0.00 |
| | STOVER TILE | | 13.38 | NA | NA | 0.00 |
| | STRAGA BROTHERS, INC. | | 20.24 | NA | NA | 0.00 |
| | STRICKLER CARPET, INC. | | 2,280.31 | NA | NA | 0.00 |
| | SUBURBAN FLOORCOVERINGS INC | | 57.50 | NA | NA | 0.00 |
| | SUCCESS FLOOR COVERING | | 508.41 | NA | NA | 0.00 |
| | SUNOCO PO BOX 689156 DES MOINES, IA 50368 | | 338.70 | NA | NA | 0.00 |
| | SUNOCO CORP CARD PO BOX 689156 DES MOINES, IA 50368 | | 439.94 | NA | NA | 0.00 |
| | SWIFT FLR. CONTRACTORS LLC | | 335.76 | NA | NA | 0.00 |
| | T & H FLOOR STORE | | 283.49 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | T & J'S PRESSURE WAS<br>9 E MAIN STREET<br>SHIREMAN, PA 17011 | | 1,017.60 | NA | NA | 0.00 |
| | T & T FLOOR<br>INSTALLATION & SLS | | 17.82 | NA | NA | 0.00 |
| | T FRANK MCCALLS INC | | 12.41 | NA | NA | 0.00 |
| | TABOR ASSOCIATES | | 398.70 | NA | NA | 0.00 |
| | TABRI CARPET<br>ENTERPRISES INC | | 118.21 | NA | NA | 0.00 |
| | TAUBS FLOOR COVERING<br>CO | | 53.48 | NA | NA | 0.00 |
| | TED'S FLOORS | | 279.92 | NA | NA | 0.00 |
| | TERRY MILES | | 1,863.71 | NA | NA | 0.00 |
| | THE CARPET DEPOT OF<br>L.I. | | 26.78 | NA | NA | 0.00 |
| | THE CARPET GUYS | | 56.62 | NA | NA | 0.00 |
| | THE CARPET HOUSE | | 44.42 | NA | NA | 0.00 |
| | THE CARPET STORE | | 35.86 | NA | NA | 0.00 |
| | THE CARPET STORE &<br>MORE | | 122.38 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | THE FLOOR STORE | | 90.93 | NA | NA | 0.00 |
| | THE FLOOR STORE | | 65.16 | NA | NA | 0.00 |
| | THE FLOOR STORE | | 32.73 | NA | NA | 0.00 |
| | THE FLOOR SUPERSTORE | | 100.18 | NA | NA | 0.00 |
| | THE FLOORING EXPERIENCE | | 81.46 | NA | NA | 0.00 |
| | THE HOME IMPROVEMENT | | 2,600.00 | NA | NA | 0.00 |
| | THE HOME ROOM, LLC | | 344.58 | NA | NA | 0.00 |
| | THE JERSEY FLOOR 221 WASHINGTON AVENUE ELMWOOD, PA 7407 | | 425.86 | NA | NA | 0.00 |
| | THE PAINT BARN | | 212.97 | NA | NA | 0.00 |
| | THE QUALITY CARPET INC | | 2,600.00 | NA | NA | 0.00 |
| | THE RUG BEATER INC | | 155.47 | NA | NA | 0.00 |
| | THE SERVICE TEAM | | 2,600.00 | NA | NA | 0.00 |
| | THOMAS & BOYDS | | 1,354.94 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TILE PROS INC | | 571.20 | NA | NA | 0.00 |
| | TJ'S MR BUGS EXTERMI<br>103 WEIR DRIVE<br>PITTSBURGH, PA 15215 | | 81.00 | NA | NA | 0.00 |
| | TJS FLOOR COVERING<br>INC | | 78.69 | NA | NA | 0.00 |
| | TODD DEKORTE<br>2000 FOREST STREET<br>LEHIGHTO, PA 18235 | | 211.00 | NA | NA | 0.00 |
| | TOM CLOVER'S CARPET &<br>HARDWOOD | | 205.47 | NA | NA | 0.00 |
| | TOMS INTERIOR<br>WORLD/STORE | | 1,496.61 | NA | NA | 0.00 |
| | TONYS FLOORING | | 59.70 | NA | NA | 0.00 |
| | TOWNE PAINT | | 302.84 | NA | NA | 0.00 |
| | TOWNE PRIDE INTERIORS<br>INC | | 25.30 | NA | NA | 0.00 |
| | TUFT TEX CARPET | | 72.62 | NA | NA | 0.00 |
| | UGI CORP INC GAS UTI<br>PO BOX 15523<br>ACCT 221 024 6897 15<br>WILMINGTON, DE 19886 | | 372.63 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | UGI CORP INC GAS UTI PO BOX 15523 ACCT 221 024 6910 11 WILMINGTON, DE 19886 | | 1,116.53 | NA | NA | 0.00 |
| | ULTIMATE FLOORING | | 848.84 | NA | NA | 0.00 |
| | ULTIMATE FLOORING CENTER | | 234.77 | NA | NA | 0.00 |
| | UNITED PARCEL SERVICE 101 WEST MAIN STREET HUMMELS, PA 17036 | | 193.88 | NA | NA | 0.00 |
| | UNITED PARCEL SERVICE PO BOX 7247-0244 ACCT 176609 PHILADELPHIA, PA 19170 | | 12.87 | NA | NA | 0.00 |
| | UNITED PARCEL SERVICE PO BOX 7247-0244 ACCT 176609100 PHILADELPHIA, PA 19170 | | 782.91 | NA | NA | 0.00 |
| | UNITED PARCEL SERVICE PO BOX 7247-0244 ACCT ACCT 190185 PHILADELPHIA, PA 19170 | | 42.02 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | UNITED STATES GYPSUM 550 WEST ADAMS STREET CHICAGO, IL 60661 | | 18,279.00 | NA | NA | 0.00 |
| | UNIVERSAL CARPET DISTRIBUTORS | | 14.76 | NA | NA | 0.00 |
| | UPPER MONTCLAIR FLOORING | | 319.65 | NA | NA | 0.00 |
| | USA PRINTERS INC. 277 ASHLAND STREET BRICKTON, NJ 8724 | | 1,012.94 | NA | NA | 0.00 |
| | V&S FLOOR COVER INC | | 2,600.00 | NA | NA | 0.00 |
| | VACUUM CLENARS OF C & R | | 3.00 | NA | NA | 0.00 |
| | VERIZON WIRELESS ACCT # 000512345 0001 PO BOX 25505 LEHIGH V, PA 18002 | | 120.56 | NA | NA | 0.00 |
| | VICTOR CERMENO FL COV | | 82.05 | NA | NA | 0.00 |
| | VINELAND PANEL CITY, INC. | | 13.00 | NA | NA | 0.00 |
| | VIRGIN CARPETS | | 266.16 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | VISUAL COMMUNICATIONS IN | | 0.70 | NA | NA | 0.00 |
| | WADES QUALITY PAINTS, INC. | | 43.84 | NA | NA | 0.00 |
| | WALTER SCHAFER | | 229.62 | NA | NA | 0.00 |
| | WASTE MANAGEMENT OF ACCT#2760096233-0276-8 PO BOX 13648 PHILADELPHIA, PA 19101 | | 501.60 | NA | NA | 0.00 |
| | WASTE MANAGEMENT OF PO BOX 13648 ACCT 611-0133299-0061-0 PHILADELPHIA, PA 19101 | | 2,649.71 | NA | NA | 0.00 |
| | WASTE MGMT OF CENTRA ACCT#2760096233-0276-8 PO BOX 13648 PHILADELPHIA, PA 19101 | | 93.18 | NA | NA | 0.00 |
| | WATER REVENUE BUREAU PO BOX 330 ACCT 613761 LEBANANON, PA 17042 | | 58.52 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WATER REVENUE BUREAU PO BOX 41496 ACCT 037 68240 03318 001 PHILADELPHIA, PA 19101 | | 16.36 | NA | NA | 0.00 |
| | WATER REVENUE BUREAU PO BOX 41496 ACCT 037 68240 03318 001 PHILADELPHIA, PA 19101 | | 47.13 | NA | NA | 0.00 |
| | WATKINS & SHEPARD TR PO BOX 5328 MISSOULA, MT 59806 | | 14,352.71 | NA | NA | 0.00 |
| | WE FLOORS, INC. | | 50.82 | NA | NA | 0.00 |
| | WEAVER ENTERPRISES | | 1,052.99 | NA | NA | 0.00 |
| | WEAVERS CARPET & TILE | | 32.30 | NA | NA | 0.00 |
| | WEBEX COMMUNICATIONS 16720 COLLECTIONS CENTER DR CHICAGO, IL 60693 | | 850.00 | NA | NA | 0.00 |
| | WENTZEL'S FLOORING | | 3.65 | NA | NA | 0.00 |
| | WHEATON TILE CENTER | | 76.42 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WHITEHOUSE FLOORS LLC | | 36.77 | NA | NA | 0.00 |
| | WHOLESALE CARPET OUTLET | | 8.98 | NA | NA | 0.00 |
| | WHOLESALE FLOOR CO | | 5.33 | NA | NA | 0.00 |
| | WICKHAM HARDWOOD FLO 7TH RANG | | 10,432.00 | NA | NA | 0.00 |
| | WILLIS MYERS | | 121.61 | NA | NA | 0.00 |
| | WILSONS CARPET OUTLET | | 3.00 | NA | NA | 0.00 |
| | WINCHESTER INTERIOR DESIGNS | | 40.39 | NA | NA | 0.00 |
| | WINDOW CONNECTION DECOR HOM CT | | 8.33 | NA | NA | 0.00 |
| | WINELAND TILE | | 70.84 | NA | NA | 0.00 |
| | WISE BUYS CARPETS INC | | 306.46 | NA | NA | 0.00 |
| | WOOD FLOOR WAREHOUSE | | 849.51 | NA | NA | 0.00 |
| | WOOD FLOORS & SUPPLIES DIRECT | | 1,123.45 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WORLD WIDE WHOLESALE | | 2,107.47 | NA | NA | 0.00 |
| | WRECKERS CARPET | | 10.53 | NA | NA | 0.00 |
| | XO COMMUNICATIONS ACCT#004000000142066 14239 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | 2,611.91 | NA | NA | 0.00 |
| | XO COMMUNICATIONS ACCT#004000000144356 8851 SANDY PKWY SANDY, UT 84070 | | 6,139.48 | NA | NA | 0.00 |
| | XTRA LEASE P.O. BOX 99262 CHICAGO, IL 60693 | | 2,953.60 | NA | NA | 0.00 |
| | YD HARDWOOD FLOORS | | 109.87 | NA | NA | 0.00 |
| | YEAGERS CARPETS INC | | 129.15 | NA | NA | 0.00 |
| | YOHO CARPET | | 92.42 | NA | NA | 0.00 |
| | YOU'LL BE FLOORED LLC | | 22.50 | NA | NA | 0.00 |
| | YOUR BUILDING CENTER | | 92.45 | NA | NA | 0.00 |
| | YOUR BUILDING CENTER KITCHEN & | | 190.58 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | YOUR FLOOR STORE | | 95.33 | NA | NA | 0.00 |
| | ZEE MEDICAL SERVICE 2745B LEICZ'S BRIDGE ROAD READING, PA 19605 | | 172.15 | NA | NA | 0.00 |
| 000055 | 550 BSA III, LLC. AND TRI-MERTIN IV | 7100-000 | NA | 1,265,000.00 | 0.00 | 0.00 |
| 000047 | ADVANCED ADHESIVE TECHNOLOGIES, INC | 7100-000 | 15,690.20 | 15,620.21 | 15,620.21 | 4,618.74 |
| 000028 | AMERICAN EXPRESS BANK, FSB | 7100-000 | NA | 6,509.89 | 6,509.89 | 1,924.91 |
| 000027 | AMERICAN EXPRESS TRAVEL RELATED SER | 7100-000 | 207,569.25 | 400,035.87 | 400,035.87 | 118,286.60 |
| 000025 | ARDEX L.P. | 7100-000 | 21,001.17 | 21,392.76 | 21,392.76 | 6,325.63 |
| 000021 | BAYARD SALES, LLC | 7100-000 | NA | 1,040,163.00 | 0.00 | 0.00 |
| 000062 | BEAULIEU GROUP, LLC | 7100-000 | 7,928,915.29 | 2,263,213.82 | 300,000.00 | 88,707.00 |
| 000040 | BENGARD MANUFACTURING | 7100-000 | 3,039.12 | 3,039.12 | 3,039.12 | 898.64 |
| 000032 | BUSINESS SUPPLY RESOURCE INC | 7100-000 | 1,921.86 | 1,947.60 | 1,947.60 | 575.88 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000043 | CABINET & FLOOR DIRECT | 7100-000 | NA | 3,799.92 | 3,799.92 | 1,123.60 |
| 000004 | CARPENTER CO. | 7100-000 | 29,961.00 | 29,961.00 | 29,961.00 | 8,859.17 |
| 000003 | CIT TECHNOLOGY FINANCING SERVICES, | 7100-000 | NA | 47,003.20 | 30,000.00 | 8,870.70 |
| 000060 | CONGOLEUM CORPORATION | 7100-000 | NA | 1,772,958.14 | 0.00 | 0.00 |
| 000063 | CONSTANCE CARROLL/CARROLL COMMERCIA | 7100-000 | NA | 1,040.00 | 1,040.00 | 307.52 |
| 000018 | COVERALL SERVICE COMPANY | 7100-000 | 259.70 | 432.84 | 432.84 | 127.99 |
| 000057 | DE LAGE LANDEN FINANCIAL SERVICES | 7100-000 | 1,492.90 | 3,892.35 | 1,492.90 | 441.43 |
| 000033 | DELMARVA POWER & LIGHT | 7100-000 | 375.86 | 613.48 | 613.48 | 181.40 |
| 000051 | DISPLAYCRAFT, INC. | 7100-000 | 17,678.50 | 17,678.50 | 17,678.50 | 5,227.35 |
| 000022 | DONALD L. WOHLFARTH, JR. | 7100-000 | NA | 50,375.00 | 0.00 | 0.00 |
| 000023 | DONALD L. WOHLFARTH, SR. | 7100-000 | NA | 181,350.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000031 | ELKTON SUPPLY COMPANY | 7100-000 | NA | 673.54 | 673.54 | 199.16 |
| 000038 | ENNIS INC | 7100-000 | NA | 520.23 | 520.23 | 153.82 |
| 000029 | EVANS DELIVERY COMP INC | 7100-000 | NA | 5,245.97 | 0.00 | 0.00 |
| 000030 | FLOOR DESIGNS UNLIMITED, LLC. | 7100-000 | NA | 614.35 | 0.00 | 0.00 |
| 000042 | FUTURE FOAM INC. | 7100-000 | 344,794.96 | 344,764.68 | 344,764.68 | 101,943.47 |
| 000005 | IBM CREDIT LLC | 7100-000 | NA | 32,885.00 | 32,885.00 | 9,723.76 |
| 000041 | IPFS CORPORATION (KSL BRANCH) | 7100-000 | NA | 19,176.36 | 0.00 | 0.00 |
| 000052 | JIM STELLABUTO'S EVERYTHING UNDER | 7100-000 | 35.20 | 561.72 | 561.72 | 166.09 |
| 000058 | KRAUS USA, INC. | 7100-000 | NA | 90,451.06 | 0.00 | 0.00 |
| 000026 | L & P FINANCIAL SERVICES CO. | 7100-000 | NA | 34,371.86 | 0.00 | 0.00 |
| 000006 | LIBERTY MUTUAL GROUP INC. | 7100-000 | NA | 53,735.00 | 31,616.00 | 9,348.53 |
| 000061 | MERCIER WOOD FLOORING, INC. | 7100-000 | 263,778.63 | 263,290.63 | 263,290.63 | 77,852.40 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000046 | MOHAWK FACTORING, INC | 7100-000 | NA | 360,794.52 | 0.00 | 0.00 |
| 000054 | PACKAGING SERVICE | 7100-000 | 2,133.20 | 2,133.20 | 2,133.20 | 630.76 |
| 000002 | PECO ENERGY COMPANY | 7100-000 | 2,359.30 | 4,750.62 | 4,750.62 | 1,404.71 |
| 000024 | PERGO LLC | 7100-000 | NA | 145,508.43 | 145,508.43 | 43,025.39 |
| 000007 | PIONEER FUNDING GROUP, LLC | 7100-000 | NA | 487,698.77 | 487,698.77 | 144,207.64 |
| 000008 | PIONEER FUNDING GROUP, LLC | 7100-000 | NA | 140,735.23 | 140,735.23 | 41,614.01 |
| 000019 | PIONEER FUNDING GROUP, LLC | 7100-000 | NA | 143,129.90 | 143,129.90 | 42,322.08 |
| 000049 | PLANCHERS BOIS FRANC WICKHAM A/S LI | 7100-000 | NA | 10,432.00 | 10,432.00 | 3,084.64 |
| 000059 | RICK LABENZ | 7100-000 | 266.21 | 1,297.41 | 1,297.41 | 383.64 |
| 000017 | ROMBERGER FURNITURE, INC. | 7100-000 | 6.29 | 1,400.62 | 1,400.62 | 414.15 |
| 000009 | RYDER TRUCK RENTAL, INC. | 7100-000 | NA | 119,394.92 | 0.00 | 0.00 |
| 000011 | RYDER TRUCK RENTAL, INC. | 7100-000 | NA | 176,003.84 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000001 | SHAW INDUSTRIES, INC. | 7100-000 | 607,689.90 | 659,578.81 | 400,000.00 | 118,276.00 |
| 000036 | STANLEY'S AUTO REPAIR, INC. | 7100-000 | 478.03 | 478.03 | 478.03 | 141.35 |
| 000037 | STEEL DOORS INCORPORATED | 7100-000 | 150.00 | 150.00 | 150.00 | 44.35 |
| 000020 | TODD F. TRUNTZ, ESQUIRE | 7100-000 | NA | 2,816.05 | 2,816.05 | 832.68 |
| 000048 | UGI UTILITIES, INC | 7100-000 | 1,038.68 | 1,038.68 | 1,038.68 | 307.13 |
| 000035 | W.C. ESHENAUR & SON, INC | 7100-000 | 975.00 | 1,155.40 | 1,155.40 | 341.64 |
| 000045 | WATKINS SHEPARD | 7100-000 | NA | 14,429.27 | 0.00 | 0.00 |
| 000050 | MJS CLEANING SERVICE | 7100-001 | 3,744.00 | 1,872.00 | 1,872.00 | 553.53 |
| 000066 | ARDEX, LP | 7200-000 | NA | 21,392.76 | 0.00 | 0.00 |
| 000064 | CMH SPACE FLOORING PRODUCTS, INC. | 7200-000 | NA | 0.00 | 0.00 | 0.00 |
| 000067 | PPL ELECTRIC UTILITIES | 7200-000 | NA | 5,316.73 | 0.00 | 0.00 |
| 000065 | RITA M. RITRIEVI | 7200-000 | NA | 2,048.06 | 0.00 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 14,458,953.48 | $ 10,275,872.35 | $ 2,852,472.23 | $ 843,447.49 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    1

Exhibit 8

| Case No: | 12-16339 | ELF | Judge: ERIC L FRANK | Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
|---|---|---|---|---|---|
| Case Name: | BAYARD SALES CORPORATION | | | Date Filed (f) or Converted (c): | 07/02/12 (f) |
| | | | | 341(a) Meeting Date: | 08/08/12 |
| For Period Ending: 09/06/19 | | | | Claims Bar Date: | 01/13/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 1. restituion (u)<br>  Commonwealth of PA vs Kendra Ames | 0.00 | 500.00 | | 500.00 | FA |
| 2. ACCOUNTS RECEIVABLE | 1,109,945.91 | 200,000.00 | | 194,959.49 | FA |
| 3. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 4. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 5. LINCOLN FINANCIAL GROUP INSURANCE (u)<br>  std/ltd disability coverage | 0.00 | 1,084.30 | | 1,084.30 | FA |
| 6. STATE OF NEW YORK REFUND (u)<br>  STATE OF NEW YORK REFUND - TRANSPORTATION MOBILITY<br>  TAX | 0.00 | 63.58 | | 63.58 | FA |
| 7. PETTY CASH (u) | 0.00 | 38.85 | | 38.85 | FA |
| 8. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 9. stock sale- Manulife Financial | 28,720.64 | 28,720.64 | | 28,720.64 | FA |
| 10. Bayard Sales Corp Name, Logo, Website | 0.00 | 0.00 | | 0.00 | FA |
| 11. OFFICE EQUIPMENT | 0.00 | 0.00 | | 0.00 | FA |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 107)*

Ver: 22.02b

FORM 1
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Page:    2

Exhibit 8

| Case No: | 12-16339 | ELF | Judge: ERIC L FRANK |
|---|---|---|---|
| Case Name: | BAYARD SALES CORPORATION | | |

| Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
|---|---|
| Date Filed (f) or Converted (c): | 07/02/12 (f) |
| 341(a) Meeting Date: | 08/08/12 |
| Claims Bar Date: | 01/13/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 12. MACHINERY, FIXTURES sale to CMH pursuant to court order dated | 68,402.00 | 10,325.00 | | 10,325.00 | FA |
| 13. NOTE PAYABLE dated 8/22/97 | 179,071.20 | 515.49 | | 515.49 | FA |
| 14. SECURITY DEPOSITS | 7,712.25 | 0.00 | | 0.00 | FA |
| 15. 3 BANK ACCOUNTS Bank of America PNC Bank Roma Bank | 37,932.94 | 47,065.01 | | 47,065.01 | FA |
| 16. DENTAL INSURANCE REFUND (u) | 0.00 | 1,110.19 | | 1,110.19 | FA |
| 17. health insurance premium refund (u) | 0.00 | 3,766.66 | | 3,766.66 | FA |
| 18. class action settlement (u) debtor's share of the Settlement Fund in the class action entitled Brey Corp. v. Life Time Improvements, Inc, case no. 349410-v, in circuit court for Montgomery County, MD | 0.00 | 54.64 | | 54.64 | FA |
| 19. NY STATE CORPORATE FRANCHISE TAX REFUND (u) | 0.00 | 3,251.88 | | 3,251.88 | FA |
| 20. refund of FSA deposit (u) Bancorp FSA account, refund of deposit | 0.00 | 2,104.77 | | 2,104.77 | FA |

FORM 1
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:  3

**Exhibit 8**

| Case No: | 12-16339 | ELF | Judge: ERIC L FRANK |
| Case Name: | BAYARD SALES CORPORATION | | |

| Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
| Date Filed (f) or Converted (c): | 07/02/12 (f) |
| 341(a) Meeting Date: | 08/08/12 |
| Claims Bar Date: | 01/13/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 21. 401(K) FORFEITURE FUNDS (u)<br>  unused portion of forfeiture account representing allocated<br>  administrative funds | 0.00 | 27,295.16 | | 27,295.16 | FA |
| 22. CLAIMS AGAINST VENDORS<br>  claims in unknown amounts against certain vendors for inducing debtor<br>  to refinance debt with Keltic Financial. | 0.00 | 10,000.00 | | 0.00 | FA |
| 23. refund (u)<br>  AmeriGas - Customer Refund | 0.00 | 149.27 | | 149.27 | FA |
| 24. SETTLEMENT AGREEMENT WITH PERFECT-CUT CARPETS (u)<br>  12/31/12 SETTLEMENT AGREEMENT RE ACCOUNT<br>  RECEIVABLE | 0.00 | 22,000.00 | | 12,500.00 | FA |
| 25. ADVERSARY PROCEEDING VS HIOTT CARPET CLEANING (u)<br>  adversary proceeding<br>  13-00069<br>  pursuant to 9019(b) order dated 10/10/12 | 0.00 | 12,000.00 | | 12,000.00 | FA |
| 26. PREFERENCE CLAIM RE CONGOLEUM (u)<br>  SETTLEMENT AGREEMENT. ORDER DATED  5/5/13 | 0.00 | 32,500.00 | | 32,500.00 | FA |
| 27. ADVERSARY RE SCALISE D/B/A CHRISTINE CARPET (u)<br>  ADVERSARY NO. 13-0068 | 0.00 | 5,000.00 | | 5,000.00 | FA |

FORM 1
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Page:    4

Exhibit 8

| Case No: | 12-16339 | ELF | Judge: ERIC L FRANK |
| Case Name: | BAYARD SALES CORPORATION |

| Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
| Date Filed (f) or Converted (c): | 07/02/12 (f) |
| 341(a) Meeting Date: | 08/08/12 |
| Claims Bar Date: | 01/13/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 28. ADVERSARY PROCEEDINGS VS JAMES DEPIANO (u)<br>adversary proceeding #:13-00140-elf | 0.00 | 9,000.00 | | 9,000.00 | FA |
| 29. ADVERSARY PROCEEDINGS VS LH STEWART CARPETS (u)<br>adversary proceeding no. 13-00067 | 0.00 | 6,000.00 | | 2,000.00 | FA |
| 30. ADVERSARY PROCEEDING V. WORLDWIDE WHOLESALE<br>FLOOR (u)<br>ADVERSARY PROCEEDING NO. 13-00098 | 0.00 | 7,992.90 | | 7,992.90 | FA |
| 31. ADVERSARY PROCEEDING V. FLOOR CONCEPTS & DESIGN (u)<br>ADVERSARY PROCEEDING 13-00192 | 0.00 | 4,000.00 | | 3,500.00 | FA |
| 32. LINCOLN FINANCIAL GROUP (u)<br>Life Insurance Refund | 0.00 | 1,084.30 | | 1,084.30 | FA |
| 33. PREFERENCE CLAIM RE MOHAWK INDUSTRIES (u)<br>SETTLEMENT AGREEMENT DATED APRIL 1, 2013 ENTERED AS<br>COURT ORDER ON MAY 15, 2013 | 0.00 | 18,000.00 | | 18,000.00 | FA |
| 34. ADVERSARY V DONNELLY INC DBA YOUR FLOOR STORE (u)<br>adversary proceeding no. 13-00142 | 0.00 | 12,000.00 | | 12,000.00 | FA |
| 35. SETTLEMENT WITH RYDER TRUCK RENTAL, INC (u)<br>pursuant to 9019 order | 0.00 | 6,026.28 | | 6,026.28 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    5

Exhibit 8

| | |
|---|---|
| Case No:    12-16339    ELF    Judge: ERIC L FRANK | Trustee Name:    LYNN E. FELDMAN, TRUSTEE |
| Case Name:    BAYARD SALES CORPORATION | Date Filed (f) or Converted (c):    07/02/12 (f) |
| | 341(a) Meeting Date:    08/08/12 |
| | Claims Bar Date:    01/13/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 10/10/12 | | | | | |
| 36. ADVERSARY V WOOD FLOORS & SUPPLIES DIRECT, INC (u)<br>    adversary proceeding no. 13-00285 | 0.00 | 7,000.00 | | 6,416.63 | FA |
| 37. SETTLEMENT WITH LEGGETT & PLATT (u)<br>    pursuant to court order<br>    7/17/13 | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 38. ADVERSARY VS ATLANTIC FLOOR COVERINGS INC (u)<br>    adversary no. 13-00100 | 0.00 | 9,000.00 | | 9,000.00 | FA |
| 39. ADVERSARY VS. V&S FLOOR COVER, INC (u)<br>    adversary no. 13-00284<br>    purusant to 9019(b) order dated 10/10/12 | 0.00 | 7,000.00 | | 7,000.00 | FA |
| 40. PA BUREAU OF UNCLAIMED PROPERTY (u) | 0.00 | 5,872.41 | | 5,872.41 | FA |
| 41. PREFERENCE CLAIM RE BURKE INDUSTRIES (u)<br>    pursuant to court order dated 6/26/13 | 0.00 | 15,000.00 | | 15,000.00 | FA |
| 42. ADVERSARY RE FAMILY CARPETS OF NJ (u)<br>    adversary no. 13-00338 | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 43. ADVERSARY V SAM'S CARPET, LINOLEUM, & TILE CORP (u)<br>    adversary no. 13-00281 | 0.00 | 9,000.00 | | 8,000.00 | FA |

FORM 1
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Page:   6

Exhibit 8

| Case No: | 12-16339 | ELF | Judge: ERIC L FRANK | Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
|---|---|---|---|---|---|
| Case Name: | BAYARD SALES CORPORATION | | | Date Filed (f) or Converted (c): | 07/02/12 (f) |
| | | | | 341(a) Meeting Date: | 08/08/12 |
| | | | | Claims Bar Date: | 01/13/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 44. ADVERSARY V PRO FLOORING INC (u)<br>    adversary number 13-283<br>    notice of settlement filed 10/8/13 | 0.00 | 6,200.00 | | 6,200.00 | FA |
| 45. ADVERSARY V TED'S FLLORS II, GEORGE KURASH (u)<br>    adversary no. 13-394 | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 46. PREFERENCE CLAIM V KRAUS USA (u)<br>    pursuant to settlement agreement and order dated 12/4/13 | 0.00 | 37,500.00 | | 37,500.00 | FA |
| 47. IN RE POLYURETHANE FOAM ANTRITRUST LITIGATION (u)<br>    class action. First distribution. May be a second settlement distribution<br>    depending on any recovery received in the In Re Urethane litigation | 0.00 | 15,000.00 | | 674,357.87 | FA |
| 48. ADVERSARY PROCEEDING RE: ST FLOORS INC (u)<br>    adversary proceeding 14-00043 | 0.00 | 2,000.00 | | 2,000.00 | FA |
| 49. ADVERSARY PROCEEDING RE: BOND HOME CENTER INC (u)<br>    adversary 14-00037 | 0.00 | 1,780.63 | | 1,780.63 | FA |
| 50. ROMOCOL, LLC SETTLEMENT (u)<br>    adversary number 14-00042 | 0.00 | 1,400.00 | | 1,400.00 | FA |
| 51. RENAISSANCE DESIGN SETTLEMENT (u)<br>    settlement with Renaissance Design & Construction Group | 0.00 | 1,000.00 | | 1,000.00 | FA |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Exhibit 8

| Case No: | 12-16339   ELF   Judge: ERIC L FRANK | | Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
|---|---|---|---|---|
| Case Name: | BAYARD SALES CORPORATION | | Date Filed (f) or Converted (c): | 07/02/12 (f) |
| | | | 341(a) Meeting Date: | 08/08/12 |
| | | | Claims Bar Date: | 01/13/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 52. ADVERSARY PROCEEDING RE CARPET NETWORK OF MECH. (u)  CARPET NETWORK OF MECHANICSBURG INC' adversary 14-00046 | 0.00 | 3,000.00 | | 3,000.00 | FA |
| 53. ADVERSARY PROCEEDING VS JS SHAPIRO & SONS (u)  adversary 14-0079 | 0.00 | 1,000.00 | | 1,000.00 | FA |
| 54. INTERIORS BY KIM, INC SETTLEMENT (u)  entire balance pursuant to Statement of Accounts | 0.00 | 2,262.79 | | 2,262.79 | FA |
| 55. ADVERSARY V WEBB CRAFT TILE & CARPET (u)  adversary number 14-00044 | 0.00 | 3,000.00 | | 3,000.00 | FA |
| 56. ADVERSARY PROCEEDING V FLOOR INSTALLATIONS, INC (u)  adversary number 13-00130 | 0.00 | 7,000.00 | | 7,000.00 | FA |
| 57. ADVERSARY V EVANS DELIVERY, COMPANY, INC (u)  adversary number 14-00111 | 0.00 | 4,000.00 | | 4,000.00 | FA |
| 58. ADVERSARY V CH ROBINSON WORLDWIDE (u)  adversary no. 14-00115 | 0.00 | 5,100.00 | | 5,100.00 | FA |
| 59. ADVERSARY PROCEEDING V ARTISTIC CARPETING, INC. (u)  adversary no. 14-00078 | 0.00 | 400.00 | | 400.00 | FA |

Ver: 22.02b

FORM 1

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Page:    8

Exhibit 8

| Case No: | 12-16339    ELF    Judge: ERIC L FRANK | Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
|---|---|---|---|
| Case Name: | BAYARD SALES CORPORATION | Date Filed (f) or Converted (c): | 07/02/12 (f) |
| | | 341(a) Meeting Date: | 08/08/12 |
| | | Claims Bar Date: | 01/13/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 60. | ADVERSARY V LEHIGH VALLEY HARDWOOD FLOORING, INC (u)<br>  adversary no. 14-00085 | 0.00 | 2,750.00 | | 2,750.00 | FA |
| 61. | FRANKLIN INTERIORS SETTLEMENT (u) | 0.00 | 1,500.00 | | 1,500.00 | FA |
| 62. | ADVERSARY RE GOOD GUYS CARPET (u)<br>  adversary number 14-00084 | 0.00 | 1,400.00 | | 1,400.00 | FA |
| 63. | ADVERSARY V CIRCLE FLOORS LLC (u)<br>  adversary no. 14-00088 | 0.00 | 1,750.00 | | 1,750.00 | FA |
| 64. | ADVERSARY V HIGHLAND CARPET OUTLET, INC (u)<br>  adversary no. 14-00087 | 0.00 | 500.00 | | 500.00 | FA |
| 65. | AMERICAN EXPRESS SETTLEMENT (u)<br>  pursuant to order dated April 30, 2014 | 0.00 | 10,000.00 | | 10,000.00 | FA |
| 66. | ACCOUNT RECEIVABLE NATIONAL FLOOR COVERING CO (u) | 0.00 | 2,080.30 | | 2,080.30 | FA |
| 67. | ACCOUNT RECEIVABLE B.D.K. FLOORS, LLC (u)<br>  adversary number 14-00039 | 0.00 | 747.29 | | 747.29 | FA |
| 68. | ADVERSARY VS COLONIAL LIFE & ACCIDENT INSURANCE CO (u) | 0.00 | 3,650.00 | | 3,650.00 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page:   9

Exhibit 8

| Case No: | 12-16339 | ELF | Judge: ERIC L FRANK | | |
|---|---|---|---|---|---|
| Case Name: | BAYARD SALES CORPORATION | | | | |

| Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
|---|---|
| Date Filed (f) or Converted (c): | 07/02/12 (f) |
| 341(a) Meeting Date: | 08/08/12 |
| Claims Bar Date: | 01/13/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| adversary no. 14-114 | | | | | |
| 69. ADVERSARY VS HRS FLOORING, INC. (u)<br>adversary no. 14-00081 | 0.00 | 2,750.00 | | 2,750.00 | FA |
| 70. ADVERSARY V DANCIK INTERNATIONAL, TC (u)<br>adversary no. 14-00113 | 0.00 | 5,500.00 | | 5,500.00 | FA |
| 71. ADVERSARY V KEYSTONE FLEET SERVICE, INC (u)<br>adversary no. 14-00108 | 0.00 | 2,700.00 | | 2,700.00 | FA |
| 72. ADVERSARY V EAST COAST FLOORING, INC. (u)<br>adversary no. 14-00162 | 0.00 | 2,000.00 | | 2,000.00 | FA |
| 73. ADVERSARY V DIRECT PACKAGING, LLC (u)<br>adversary no. 14-00112 | 0.00 | 8,500.00 | | 8,500.00 | FA |
| 74. ADVERSARY V MGB CO DBA BRUMMER ASSOC (u)<br>adversary no. 14-107 | 0.00 | 2,000.00 | | 2,000.00 | FA |
| 75. ADVERSARY V FEHRINGER ASSOCIATES INC (u)<br>adversary no. 14-00163 | 0.00 | 2,000.00 | | 2,000.00 | FA |
| 76. ADVERSARY V DDK FLOORING, INC (u)<br>adversary no. 14-00083 | 0.00 | 1,133.00 | | 1,133.00 | FA |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Exhibit 8

| Case No: | 12-16339   ELF   Judge: ERIC L FRANK | Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
| Case Name: | BAYARD SALES CORPORATION | Date Filed (f) or Converted (c): | 07/02/12 (f) |
| | | 341(a) Meeting Date: | 08/08/12 |
| | | Claims Bar Date: | 01/13/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 77. ADVERSARY V PENSKE TRUCK LEASING CO. (u)<br>   adversary no. 14-00106 | 0.00 | 3,000.00 | | 3,000.00 | FA |
| 78. ADVERSARY V TEAMSTERS (u)<br>   adversary 14-118 | 0.00 | 1,000.00 | | 1,000.00 | FA |
| 79. ADVERSARY V WATKINS SHEPARD (u)<br>   adversary no. 14-103 | 0.00 | 2,500.00 | | 2,500.00 | FA |
| 80. ADVERSARY V HEALTH ASSURANCE PENNSYLVANIA (u)<br>   adversary no. 14-00110 | 0.00 | 8,900.00 | | 8,900.00 | FA |
| 81. ADVERSARY V SHAW INDUSTRIES (u)<br>   pursuant to court order dated 8/20/14 | 0.00 | 10,000.00 | | 10,000.00 | FA |
| 82. FLOORING AMERICA COLLECTION (u) | 0.00 | 25,993.70 | | 25,993.70 | FA |
| 83. ADVERSARY VS HERITAGE INDUSTRIAL FUND I (u)<br>   adversary no. 14-00109<br>   pursuant to court order dated 9/20/14 | 0.00 | 20,000.00 | | 20,000.00 | FA |
| 84. ADVERSARY V RASTALL SOUTH LLC (u)<br>   pursuant to adversary 14-00117 | 0.00 | 4,500.00 | | 4,500.00 | FA |
| 85. PA DEPT OF REVENUE (u) | 0.00 | 500.00 | | 500.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    11

Exhibit 8

| Case No: | 12-16339 | ELF | Judge: ERIC L FRANK |
|---|---|---|---|
| Case Name: | BAYARD SALES CORPORATION | | |

| | |
|---|---|
| Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
| Date Filed (f) or Converted (c): | 07/02/12 (f) |
| 341(a) Meeting Date: | 08/08/12 |
| Claims Bar Date: | 01/13/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 86. ADVERSARY VS BEAULIEU GROUP, LLC (u)<br>  adversary no. 14-00116 | 0.00 | 33,000.00 | | 33,000.00 | FA |
| 87. ROBERT MACNEAL CARPET & FLOOR COVERING (u)<br>  collection<br>  adv. 14-00041<br>  default entered 3/20/14 | 0.00 | 5,344.54 | | 0.00 | FA |
| 88. WOHLF INVESTMENT LLC (u)<br><br>  collection<br>  adv. 14-00045<br>  default entered 3/20/14 | 0.00 | 15,144.87 | | 0.00 | FA |
| 89. ABRAM W BERGEY & SONS (u)<br>  adv. 14-00168<br>  collection<br>  default entered 1/3/14 | 0.00 | 6,005.17 | | 0.00 | FA |
| 90. ACTION CARPET & CLEANING CO (u)<br>  collection<br>  adv. 14-00080<br>  default 5/14/14 | 0.00 | 2,367.19 | | 0.00 | FA |
| 91. BCV FLOORING (u)<br>  collection<br>  adv. 14-00036<br>  default 3/20/14 | 0.00 | 4,895.31 | | 0.00 | FA |

LFORM1

Ver: 22.02b

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    12

Exhibit 8

| Case No: | 12-16339    ELF    Judge: ERIC L FRANK | Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
|---|---|---|---|
| Case Name: | BAYARD SALES CORPORATION | Date Filed (f) or Converted (c): | 07/02/12 (f) |
| | | 341(a) Meeting Date: | 08/08/12 |
| | | Claims Bar Date: | 01/13/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 92. CARPETS BY MICHELLE (u)<br>collection<br>adv. 14-00086<br>default entered 4/14/14 | 0.00 | 1,592.92 | | 0.00 | FA |
| 93. EAST END CARPET, CO. (u)<br>collection<br>adv. 14-00169<br>default entered 5/29/14 | 0.00 | 2,349.29 | | 0.00 | FA |
| 94. EVO FLOORING LLC (u)<br>adv. no. 13-00280<br>collection<br>default entered 7/12/13 | 0.00 | 9,837.29 | | 0.00 | FA |
| 95. FOX FLOORS OF STATEN ISLAND (u)<br>adv. 14-00161<br>settled and dismissed 6/5/14<br>goods defective | 0.00 | 0.00 | | 0.00 | FA |
| 96. HAZEL FLOORING LLC (u)<br>adv. 14-00090<br>default entered 5/13/14 | 0.00 | 1,692.60 | | 0.00 | FA |
| 97. LAWRENCE P BLAKELEY (u)<br>adv. 14-00038 | 0.00 | 3,503.21 | | 0.00 | FA |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Page:    13

Exhibit 8

| Case No: | 12-16339    ELF    Judge: ERIC L FRANK | Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
|---|---|---|---|
| Case Name: | BAYARD SALES CORPORATION | Date Filed (f) or Converted (c): | 07/02/12 (f) |
| | | 341(a) Meeting Date: | 08/08/12 |
| | | Claims Bar Date: | 01/13/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| default entered 3/20/14 | | | | | |
| 98. LONG NECK CARPETS, INC (u) <br> adv. 14-00082 <br> default entered 5/13/14 | 0.00 | 5,929.86 | | 0.00 | FA |
| 99. QUALITY CARPET INC (u) <br> adv. 14-00040 <br> default entered 3/20/14 | 0.00 | 3,019.09 | | 0.00 | FA |
| 100. PREMIUM FINANCING SPECIALISTS CORP (u) <br> adv. 14-105 <br> settlement for reduction in claim only | 0.00 | 0.00 | | 0.00 | FA |
| 101. SAM'S FLOOR COVERING (u) <br> adv. 13-00282 | 0.00 | 0.00 | | 0.00 | FA |
| 102. DUNHAM'S FLOORS AND MORE (u) <br> settlement | 0.00 | 100.00 | | 100.00 | FA |
| 103. IN RE PLYURETHANE FOAM ANTITRUST LITIGATION (u) <br> debtor is a creditor in this class action litigation. <br> claim filed 1/9/15 | 0.00 | 1,000.00 | | 28,196.75 | FA |
| 104. CLAIM AGAINST CMH (u) <br> COURT ORDER DATED JUNE 3, 2015 APPROVING SETTLEMENT | 0.00 | 550,000.00 | | 550,000.00 | FA |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Page:   14

Exhibit 8

| Case No: | 12-16339 | ELF | Judge: ERIC L FRANK |
|---|---|---|---|
| Case Name: | BAYARD SALES CORPORATION | | |

| Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
|---|---|
| Date Filed (f) or Converted (c): | 07/02/12 (f) |
| 341(a) Meeting Date: | 08/08/12 |
| Claims Bar Date: | 01/13/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 105. CLAIM AGAINST WHOLFARTH (u) SETTLED PURSUANT TO COURT ORDER DATED JUNE 3, 2015 | 0.00 | 25,000.00 | | 25,000.00 | FA |
| 106. SALE OF ESTATE ASSET REMNANTS (u) sold remnants including default judgments ( assets 87,88,89,90,91,92,93,94,95, 96,97,98,99,100,101) pursuant to court order dated 12/9/15. | 0.00 | 3,000.00 | | 3,000.00 | FA |
| 107. Bankruptcy Estate of Gregory Allan Gilbert (u) money owed from flooring installer who worked for debtor. Money paid through confirmed  chapter 13 bankruptcy plan, | 0.00 | 418.44 | | 30.87 | FA |
| 108. ATTM CLASS ACTION SETTLEMENT (u) AT&T Mobility Wireless Data class action settlement | 0.00 | 148.70 | | 148.70 | FA |
| 109. Feldman v. Stingo (u) Adversary 13-00129 default order no. 7 $15719.91 + filing fee $293.00 | 0.00 | 16,012.91 | | 0.00 | FA |
| 110. Feldman v. Ashton & Palotas (u) Adversary 13-00141 default order no. 10 $17,842.98 + filing fee $293.00 | 0.00 | 18,135.98 | | 0.00 | FA |

Ver: 22.02b

**UST Form 101-7-TDR (10/1/2010)** *(Page: 120)*

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   15

Exhibit 8

Case No:        12-16339    ELF   Judge: ERIC L FRANK

Case Name:   BAYARD SALES CORPORATION

Trustee Name:   LYNN E. FELDMAN, TRUSTEE

Date Filed (f) or Converted (c):   07/02/12 (f)

341(a) Meeting Date:   08/08/12

Claims Bar Date:   01/13/13

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 111. Feldman v. Rug Hedz (u)<br>  Adversary 13-00070<br>  default order no. 7<br>  $10,253.41 + filing fee $293.00 | 0.00 | 10,546.41 | | 0.00 | FA |
| 112. Feldman v. DDMR, Inc (u)<br>  Adversary 14-00089<br>  default order no. 7<br>  $5,737.25 + filing fee $293.00 | 0.00 | 6,030.25 | | 0.00 | FA |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)          $1,431,784.94          $1,482,593.07          $2,025,729.35          $0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

APPLICATION TO EMPLOY DUANE MORRISE FILED AND OBTAINED COURT APPROVAL. COURT ALSO APPROVED THE APPLICATION TO EMPLOY

FAVIN/SOLOMONESE AS FINANCIAL ADVISOR.

GOT COURT APPROVAL TO EMPLOY PAUL ROME AS COLLECTIONS AGENT. HE SENDS REGULAR A/R REPORTS ALONG WITH PROCEEDS FOR

DEPOSIT.

MET WITH DEBTOR'S REPRESENTATIVES . DM SENDING OUT DEMAND LETTERS TO CREDITORS WHO ARE NOT RESPONDING TO PAUL.

NEGOTIATING SALE OF CERTAIN ASSETS OF BAYARD, INCLUDING COMPUTERS, DESKS AND TRADE NAME WITH CMH.

SERVED 2004 DISCOVERY ON CMH FLOORING PRODUCTS TO DETERMINE ANY PREFERENCES AND/OR FRAUDULENT TRANSFER CLAIMS AND

REVIEWING SAL E DOCUMENTS.

 COMMUNICATING WITH COUNSEL FOR VARIOUS OTHERS, CREDITORS/LENDERS FOR DOCUMENTS TO DETERMINE PREFERENCES AND/OR

FRAUDULENT TRANSFERS.

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Page:  16

Exhibit 8

| | |
|---|---|
| Case No: | 12-16339    ELF    Judge: ERIC L FRANK |
| Case Name: | BAYARD SALES CORPORATION |

| | |
|---|---|
| Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
| Date Filed (f) or Converted (c): | 07/02/12 (f) |
| 341(a) Meeting Date: | 08/08/12 |
| Claims Bar Date: | 01/13/13 |

OBTAINED COURT APPROVAL FOR SETTLEMENT PARAMENTERS PURSUANT TO 9019(B).

12/13: continuing to collect receivables, preference complaints are being preparing, and finalizing potential fraudulent transfer claims against the pre-petition purchaser of the debtor's assets and finalizing potential claims against the debtor's former officers and directors.

2/27/14--Complaint in Adversary Heritage Industrial Fund filed; 5/19/14--Howard Gershman appointed as mediator Heritage adversary; 6/16/14 -- Mediation conference scheduled for July 1, 2014;

6/20/14 -- Settlement re: Heritage adversary reached, mediation conference cancelled.

8/1/14: negotiating settlements.

12/4/14; After negotiations with all defendants., probably will end up with 2.8m in unsecured and about 49k i n priority debt, assuming we can settle with CMH and Wohlfarths. Settlement negotiations with them are ongoing.. Settlement with Beaulieu pending court order.

3/13/15: conference call withKotler, Stan from Gavin, and Jeremy re document destruction, claims, fee apps. Agreed that Larry will do a destruction motion that will take us to until the tfr is approved, larry will start preparing his fee app, gavin will start preparing their fee app, gavin will shop the cost of shredding, larry and Jeremy will be meeting next week to go over the claims and to see what might still be collectable. Larry and I will reach out to debt buyers too. At this point there are only two outstanding settlement agreements- one with the Wohlforths, the other with CMH.

5/4/15: motions filed to approve settlements with Wohlforths, Kahr, CMH

6/6/15: motion to approve destruction of business documents

9/23/15: reaching out to various asset purchasers

11/3/15: motion to sell remants to Oak Point Capital

2/15/16: received notice that estate may be entitled to additioinal funds from the polyurethene class action. Could be three separate claims. Time frame is unknown except one claim should be paid in 2016. will ask ust about doing tfr with this outstanding.

2/16/16: spoke tp dave adams with kotler- said we should do an interim distribution, hold back about 15k, pay admins in full, pay creditors their distribution (will be about 10%), and then do additional interims as the money comes in. When all money has come in, do the tdr.

3/21/16: application to employ national recovery services to pursue on a contingency any funds recovered by NRS on behalf of the estate.

6/27/16 : funds received from litigation.

9/1/16: accountants working on tax returns.

1/16/17: last fee application for counsel being filed. Once approved tfr will be prepared and filed.

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| | | |
|---|---|---|
| Case No: | 12-16339    ELF    Judge: ERIC L FRANK | |
| Case Name: | BAYARD SALES CORPORATION | |

| | |
|---|---|
| Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
| Date Filed (f) or Converted (c): | 07/02/12 (f) |
| 341(a) Meeting Date: | 08/08/12 |
| Claims Bar Date: | 01/13/13 |

4/4/17: t/c from asset recovery. additional fees for direct shippers was found. will be sending the funds.

4/4/17: still no approval of professional fees by the court.

Initial Projected Date of Final Report (TFR): 07/02/14        Current Projected Date of Final Report (TFR): 12/31/17

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1

Exhibit 9

| Case No: | 12-16339 -ELF | | | | Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
| Case Name: | BAYARD SALES CORPORATION | | | | Bank Name: | Signature Bank |
| | | | | | Account Number / CD #: | *******6029  Checking Account |
| Taxpayer ID No: | *******2366 | | | | | |
| For Period Ending: | 07/12/19 | | | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | | | Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/23/16 | | Trsf In From EAGLEBANK | INITIAL WIRE TRANSFER IN | 9999-000 | 26,789.14 | | 26,789.14 |
| 06/24/16 | 47 | POLYFOAM DISTRIBUTION ACCOUNT<br>C/O GCG<br>PO BOX 9907<br>DUBLIN, OH 43017-5807 | SETTLEMENT | 1249-000 | 407,075.47 | | 433,864.61 |
| 06/24/16 | 47 | IN RE POLYURETHANE FOAM<br>ANTITRUST LITIGATION<br>C/O GCG<br>PO BOX 9907<br>DUBLIN, OH 43017-5807 | SETTLEMENT | 1249-000 | 211,544.87 | | 645,409.48 |
| 06/24/16 | 47 | VITAFOAM QSF<br>C/O GCG<br>PO BOX 9907<br>DUBLIN, OH 43017-5807 | SETTLEMENT | 1249-000 | 12,381.29 | | 657,790.77 |
| 07/01/16 | 004001 | NATIONAL RECOVERY SERVICES,LLC<br>HAMILTON,HOUCK & BABCOCK<br>5520 37TH STREET SOUTH<br>WISCONSIN RAPIDS, WI 54494 | RECOVERY AGENT COMMISSION<br>5O% of $121,979.37 pursuant to court order dated<br>April 13, 2016 | 3991-000 | | 60,989.69 | 596,801.08 |
| 08/05/16 | | Signature Bank | BANK SERVICE FEE | 2600-000 | | 646.12 | 596,154.96 |
| 09/08/16 | | Signature Bank | BANK SERVICE FEE | 2600-000 | | 632.99 | 595,521.97 |

Page Subtotals    657,790.77    62,268.80

Ver: 22.02

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 124)*

FORM 2

Page:    2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No:    12-16339 -ELF | |
| Case Name:    BAYARD SALES CORPORATION | |

Trustee Name:    LYNN E. FELDMAN, TRUSTEE
Bank Name:    Signature Bank
Account Number / CD #:    *******6029  Checking Account

Taxpayer ID No:    *******2366
For Period Ending:    07/12/19

Blanket Bond (per case limit):    $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/07/16 | | Signature Bank | BANK SERVICE FEE | 2600-000 | | 611.99 | 594,909.98 |
| 11/07/16 | | Signature Bank | BANK SERVICE FEE | 2600-000 | | 631.71 | 594,278.27 |
| 12/07/16 | | Signature Bank | BANK SERVICE FEE | 2600-000 | | 610.69 | 593,667.58 |
| 12/15/16 | 004002 | INTERNATIONAL SURETIES LTD SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA 70139 | Blanket Bond Payment | 2300-000 | | 185.94 | 593,481.64 |
| 01/09/17 | | Signature Bank | BANK SERVICE FEE | 2600-000 | | 630.31 | 592,851.33 |
| 01/10/17 | 107 | LYNN E FELDMAN, ESQUIRE 221 N CEDAR CREST BLVD. ALLENTOWN, PA 18104 | payment for claim in chapter 13 cae tently deposited into trustee's IOLTA account | 1229-000 | 15.60 | | 592,866.93 |
| * 01/13/17 | 004003 | GAVIN/SOLMONESE LLP 919 MARKET ST., STE 600 WILMINGTON, DE 19801 | Final Payment Date of court order 12/27/2016 | 3410-003 | | 185,290.25 | 407,576.68 |
| * 01/13/17 | 004004 | GAVIN/SOLMONESE LLP 919 MARKET ST., STE 600 WILMINGTON, DE 19801 | Final Payment Court Order 12/27/2016 | 3420-003 | | 14,871.78 | 392,704.90 |
| * 01/18/17 | 004003 | GAVIN/SOLMONESE LLP 919 MARKET ST., STE 600 WILMINGTON, DE 19801 | Final Payment FEE AMOUNT INCORRECT | 3410-003 | | -185,290.25 | 577,995.15 |

| | | | Page Subtotals | | 15.60 | 17,542.42 | |

Ver: 22.02

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 125)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   3

Exhibit 9

| Case No: | 12-16339 -ELF | Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
|---|---|---|---|
| Case Name: | BAYARD SALES CORPORATION | Bank Name: | Signature Bank |
| | | Account Number / CD #: | *******6029  Checking Account |
| Taxpayer ID No: | *******2366 | | |
| For Period Ending: | 07/12/19 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/18/17 | 004004 | GAVIN/SOLMONESE LLP 919 MARKET ST., STE 600 WILMINGTON, DE 19801 | Final Payment EXPENSE AMOUNT IN ERROR | 3420-003 | | -14,871.78 | 592,866.93 |
| 01/18/17 | 004005 | GAVIN/SOLMONESE LLP 919 MARKET ST., STE 600 WILMINGTON, DE 19801 | FINAL PAYMENT PER COURT ORDER COURT ORDER DATED 12/27/17 | 3410-000 | | 15,722.50 | 577,144.43 |
| 01/18/17 | 004006 | GAVIN/SOLMONESE LLP 919 MARKET ST., STE 600 WILMINGTON, DE 19801 | FINAL PAYMENT PER COURT ORDER COURT ORDER DATED 12/27/16 | 3420-000 | | 20.16 | 577,124.27 |
| 02/07/17 | | Signature Bank | BANK SERVICE FEE | 2600-000 | | 623.11 | 576,501.16 |
| 03/07/17 | | Signature Bank | BANK SERVICE FEE | 2600-000 | | 552.94 | 575,948.22 |
| 04/10/17 | 47 | NATIONAL RECOVERY SERVICES LLC 5520 37TH STREET S WISCONSIN RAPIDS, WI 54494 | SETTLEMENT | 1249-000 | 32,880.08 | | 608,828.30 |
| 02/13/18 | 103 | NATIONAL RECOVERY SERVICES LLC 5520 37TH ST. S WISCONSIN RAPIDS, WI 54494 | SETTLEMENT | 1249-000 | 25,179.78 | | 634,008.08 |
| 02/13/18 | 103 | NATIONAL RECOVERY SERVICES LLC 5520 37TH ST. S WISCONSIN RAPIDS, WI 54494 | SETTLEMENT | 1249-000 | 3,016.97 | | 637,025.05 |
| 11/19/18 | | Trsf To Axos Bank | FINAL TRANSFER | 9999-000 | | 637,025.05 | 0.00 |

Page Subtotals      61,076.83      639,071.98

Ver: 22.02

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 126)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    4

Exhibit 9

| Case No: | 12-16339  -ELF | Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
| Case Name: | BAYARD SALES CORPORATION | Bank Name: | Signature Bank |
| | | Account Number / CD #: | *******6029  Checking Account |
| Taxpayer ID No: | *******2366 | | |
| For Period Ending: | 07/12/19 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | | COLUMN TOTALS | | 718,883.20 | 718,883.20 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | | Less:  Bank Transfers/CD's | | 26,789.14 | 637,025.05 | |
| | | | Subtotal | | 692,094.06 | 81,858.15 | |
| Memo Allocation Net: | 0.00 | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 692,094.06 | 81,858.15 | |

Page Subtotals                    0.00                    0.00

Ver: 22.02

**FORM 2**

Page: 5

Exhibit 9

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 12-16339 -ELF |
| Case Name: | BAYARD SALES CORPORATION |
| Taxpayer ID No: | *******2366 |
| For Period Ending: | 07/12/19 |

| | |
|---|---|
| Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
| Bank Name: | EAGLEBANK |
| Account Number / CD #: | *******0025  EagleBank - Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 07/11/12 | 9 | BNY MELLON PO BOX 2580 MANCHESTER, CT. 06045 | SALE OF STOCK-MANULIFE FINANCIAL CORPORATION | 1129-000 | 27,816.02 | | 27,816.02 |
| 07/11/12 | 9 | MANULIFE FINANCIAL PO BOX 2580 MANCHESTER, CT. 06045 | SALE OF STOCK | 1129-000 | 904.62 | | 28,720.64 |
| 07/20/12 | 1 | DAUPHIN COUNTY COURTHOUSE FINES AND COSTS 101 MARKET ST. HARRISBURG, PA 17101 | restitution re Commonwealth vs Kendra Ames | 1229-000 | 100.00 | | 28,820.64 |
| 07/31/12 | 2 | WHITCO IMPERIAL SALES, INC 5010 LINGLESTOWN ROAD HARRISBURG, PA 17112 | ACCOUNT RECEIVEABLE | 1121-000 | 250.92 | | 29,071.56 |
| 07/31/12 | 2 | LISA PEPPER 1601 NORTH BAY AVE. TOMS RIVER, NJ 08753 | ACCOUNT RECEIVEABLE | 1121-000 | 529.20 | | 29,600.76 |
| 07/31/12 | 2 | ABBEY CARPET OF HARRISBURG INC 1920 PAXTON ST. HARRISBURG, PA 17104 | ACCOUNT RECEIVEABLE | 1121-000 | 759.75 | | 30,360.51 |
| 07/31/12 | 2 | FLOORING MAX, INC OPERATING ACCOUNT | ACCOUNT RECEIVEABLE | 1121-000 | 2,009.68 | | 32,370.19 |

Page Subtotals         32,370.19         0.00

Ver: 22.02

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 128)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    6

Exhibit 9

| | |
|---|---|
| Case No: | 12-16339 -ELF |
| Case Name: | BAYARD SALES CORPORATION |
| Taxpayer ID No: | *******2366 |
| For Period Ending: | 07/12/19 |

| | |
|---|---|
| Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
| Bank Name: | EAGLEBANK |
| Account Number / CD #: | *******0025  EagleBank - Checking Account |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 40965 MERCHANTS LANE, BOX 2208 LEONARDTOWN, MD 20650 | | | | | |
| * 07/31/12 | | PERFECT-CUT CARPETS, INC 92 S WASHINGTON AVE. BERGENFIELD, NJ 07621 | ACCOUNT RECEIVEABLE | 1221-003 | 2,334.57 | | 34,704.76 |
| 07/31/12 | 2 | FEHRINGER ASSOC, INC DBA VILLAGE CARPET 1130 TEXAS PALMYRA HWY #101 HONESDALE, PA 18431 | ACCOUNT RECEIVEABLE | 1121-000 | 429.28 | | 35,134.04 |
| 07/31/12 | 2 | ARTISTIC CARPETING, INC 95-22 63RD RD, STE 205 REGO PARK, NY 11374 | ACCOUNT RECEIVEABLE | 1121-000 | 300.00 | | 35,434.04 |
| 07/31/12 | 2 | KING CARPET MART 1220 DEKALB PIKE KING OF PRUSSIA, PA 19406 | ACCOUNT RECEIVEABLE | 1121-000 | 627.77 | | 36,061.81 |
| 07/31/12 | 2 | WHITCO IMPERIAL SALES, INC 5010 LINGLESTOWN ROAD HARRISBURG, PA 17112 | ACCOUNT RECEIVEABLE | 1121-000 | 474.30 | | 36,536.11 |
| 07/31/12 | 2 | FLOORING AMERICA/CARPETS PLUS 6051 HADLEY ROAD SOUTH PLAINFIELD, NJ 07080 | ACCOUNT RECEIVEABLE | 1121-000 | 1,000.00 | | 37,536.11 |
| 07/31/12 | 2 | ROYAL K SUPPLY & WAREHOUSE | ACCOUNT RECEIVEABLE | 1121-000 | 500.00 | | 38,036.11 |

Page Subtotals          5,665.92          0.00

Ver: 22.02

FORM 2

Page: 7

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 12-16339 -ELF |
| Case Name: | BAYARD SALES CORPORATION |
| Taxpayer ID No: | *******2366 |
| For Period Ending: | 07/12/19 |

| | |
|---|---|
| Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
| Bank Name: | EAGLEBANK |
| Account Number / CD #: | *******0025  EagleBank - Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 252 BROADWAY<br>LONG BRANCH, NJ 07740 | | | | | |
| 07/31/12 | 2 | PENNER'S INC<br>3004 RICHMOND ST.<br>PHILADELPHIA, PA 19134 | ACCOUNT RECEIVEABLE | 1121-000 | 1,250.69 | | 39,286.80 |
| 07/31/12 | 2 | DAL, INC<br>PO BOX 162<br>CLIFTON HEIGHTS, PA 19018-0162 | ACCOUNT RECEIVEABLE | 1121-000 | 93.75 | | 39,380.55 |
| 07/31/12 | 2 | ADMIRAL CARPETS,INC.<br>THE BANK OF NEW YORK MELLON<br>500 ROSS ST., STE 154-0510<br>PITTSBURGH, PA 15262 | ACCOUNT RECEIVEABLE | 1121-000 | 121.03 | | 39,501.58 |
| 07/31/12 | 2 | LONG ISLAND PANELING CENTERS<br>OF WESTBURY<br>69 EAST SUNRISE HIGHWAY<br>LINDENHURST, NY 11757 | ACCOUNT RECEIVEABLE | 1121-000 | 47.51 | | 39,549.09 |
| 07/31/12 | 2 | BLAIRSVILLE FLOOR COVERING, INC<br>26 W MARKET STREET<br>BLAIRSVILLE, PA 15717 | ACCOUNT RECEIVEABLE | 1121-000 | 1,568.95 | | 41,118.04 |
| 07/31/12 | 2 | CARPET NETWORK OF<br>MECHANICSBURG INC<br>5222 E TRINDLE RD.<br>MECHANICSBURG, PA 17050 | ACCOUNT RECEIVEABLE | 1121-000 | 300.00 | | 41,418.04 |

| | | |
|---|---|---|
| Page Subtotals | 3,381.93 | 0.00 |

Ver: 22.02

**FORM 2**

Page: 8

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 12-16339 -ELF |
| Case Name: | BAYARD SALES CORPORATION |

| | |
|---|---|
| Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
| Bank Name: | EAGLEBANK |
| Account Number / CD #: | *******0025 EagleBank - Checking Account |

Taxpayer ID No: *******2366
For Period Ending: 07/12/19

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/31/12 | 2 | FERRANTE UPHOLSTERING & CARPETING ROUTE 18 N, BOX 826 WAMPUM, PA 16157 | ACCOUNT RECEIVEABLE | 1121-000 | 260.18 | | 41,678.22 |
| 07/31/12 | 2 | BRIAN VANADA DBA BRIAN C VANADA FLOORING 159 MANOR ROAD CENTRE HALL, PA 16828 | ACCOUNT RECEIVEABLE | 1121-000 | 991.10 | | 42,669.32 |
| 07/31/12 | 2 | ERNEST J ZAPPARELLI 515 WILLOW LANE NORTH WALES, PA 19454 | ACCOUNT RECEIVEABLE | 1121-000 | 100.00 | | 42,769.32 |
| 07/31/12 | 15 | BANK OF AMERICA ARAMINGO BANKING CENTER | LIQUIDATION OF BANK ACCT | 1129-000 | 2,183.92 | | 44,953.24 |
| 07/31/12 | 15 | PNC BANK | CLOSE BANK ACCTS | 1129-000 | 4,177.25 | | 49,130.49 |
| 07/31/12 | 003001 | VOID | VOID CHECKS CREATED IN ORDER TO REROUTE RECEIVABLES FROM ROMA BANK ACCOUNT TO TRUSTEE ACCOUNT. | 2990-000 | | | 49,130.49 |
| 08/06/12 | 2, 15 | ROMA BANK 2300 ROUTE 33 ROBBINSVILLE, NJ 08691-1411 | ACCOUNT RECEIVEABLE Memo Amount: 38,287.83 ACCOUNT RECEIVEABLE | 1121-000 | 74,300.30 | | 123,430.79 |

Page Subtotals     82,012.75     0.00

Ver: 22.02

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 131)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:    9

**Exhibit 9**

| | | |
|---|---|---|
| Case No: | 12-16339  -ELF | |
| Case Name: | BAYARD SALES CORPORATION | |

| | |
|---|---|
| Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
| Bank Name: | EAGLEBANK |
| Account Number / CD #: | *******0025  EagleBank - Checking Account |

Taxpayer ID No: *******2366
For Period Ending: 07/12/19

Blanket Bond (per case limit):   $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Memo Amount:          36,012.47<br>Bank Account | 1129-000 | | | |
| 08/06/12 | 1 | DAUPIN COUNTY COURTHOUSE<br>FINES AND COSTS<br>101 MARKET ST.<br>HARRISBURG, PA 17101 | restitution re Commonwealth vs Kend<br>ra Ames | 1229-000 | 200.00 | | 123,630.79 |
| 08/06/12 | 2 | HARRY CULLEN FLOOR & WALLCOVERING,<br>INC<br>KAREN S HAZARD<br>42 CLENDANIEL AVE.<br>SELBYVILLE, DE 19975 | ACCOUNT RECEIVEABLE | 1121-000 | 25.00 | | 123,655.79 |
| 08/06/12 | 2 | ABBEY CARPET OF HARRISBURG INC.<br>1920 PAXTON ST.<br>HARRISBURG, PA 17104 | ACCOUNT RECEIVEABLE | 1121-000 | 497.53 | | 124,153.32 |
| 08/06/12 | 2 | FEHRINGER ASSOCIATES, INC ,<br>DBA VILLAGE CARPET<br>1130 TEXAS PALMYRA HWY #101<br>HONESDALE, PA 18431 | ACCOUNT RECEIVEABLE | 1121-000 | 281.00 | | 124,434.32 |
| 08/06/12 | 5 | LINCOLN FINANCIAL GROUP<br>LINCOLN NATIONAL LIFE INSUR CO<br>GREENSBORO, NC 27401 | Insurance Company Distribution | 1229-000 | 1,084.30 | | 125,518.62 |
| * 08/07/12 | | PERFECT-CUT CARPETS, INC<br>92 S WASHINGTON AVE. | ACCOUNT RECEIVEABLE<br>NSF CHECK PER EAGLE BANK | 1221-003 | -2,334.57 | | 123,184.05 |

Page Subtotals          -246.74              0.00

Ver: 22.02

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 132)*

FORM 2

Page:    10

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 12-16339 -ELF |
| Case Name: | BAYARD SALES CORPORATION |

| | |
|---|---|
| Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
| Bank Name: | EAGLEBANK |
| Account Number / CD #: | *******0025 EagleBank - Checking Account |

Taxpayer ID No: *******2366
For Period Ending: 07/12/19

Blanket Bond (per case limit):    $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BERGENFIELD, NJ 07621 | | | | | |
| 08/07/12 | 2 | FIRESTOP SOLUTIONS, INC<br>2864 PINCH ROAD<br>MANHEIM, PA 17545 | ACCOUNT RECEIVEABLE | 1121-000 | 100.00 | | 123,284.05 |
| 08/07/12 | 2 | FLOOR SMART INC<br>50 SPRING ST.<br>RAMSEY, NEW JERSEY 07446 | ACCOUNT RECEIVEABLE | 1121-000 | 819.30 | | 124,103.35 |
| 08/09/12 | 6 | STATE OF NEW YORK<br>OFFICE OF THE STATE COMPTROLLER<br>ALBANY, NEW YORK 12236 | DEPARTMENT OF TAX AND FINANCE | 1224-000 | 63.58 | | 124,166.93 |
| 08/09/12 | 7 | SUSQUEHANNA BANK | PETTY CASH FUNDS | 1229-000 | 38.85 | | 124,205.78 |
| 08/10/12 | 2 | R.R. BEACH ASSOCIATES<br>95 WOLF CREEK BLVD., STE 2<br>DOVER, DE 19901 | ACACCOUNT RECEIVABLE RE THE HOMEWOR CO | 1121-000 | 75.00 | | 124,280.78 |
| 08/13/12 | 2 | HOOD FLOORS INC<br>54 MT AIRY-VILLAGE ROAD<br>LAMBERTVILLE, NJ 08530-3511 | ACCOUNT RECEIVEABLE | 1121-000 | 162.14 | | 124,442.92 |
| 08/13/12 | 2 | CARPET & FURNITURE WORLD<br>625 ELECTRIC AVENUE<br>LEWISTOWN, PA 17044 | ACCOUNT RECEIVEABLE | 1121-000 | 119.94 | | 124,562.86 |
| 08/13/12 | 2 | FLOORING AMERICA/CARPETS PLUS | ACCOUNT RECEIVEABLE | 1121-000 | 815.97 | | 125,378.83 |

Page Subtotals          2,194.78          0.00

Ver: 22.02

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  11

Exhibit 9

| Case No: | 12-16339 -ELF | Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
| Case Name: | BAYARD SALES CORPORATION | Bank Name: | EAGLEBANK |
| | | Account Number / CD #: | *******0025  EagleBank - Checking Account |
| Taxpayer ID No: | *******2366 | | |
| For Period Ending: | 07/12/19 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 6051 HADLEY ROAD SOUTH PLAINFIELD, NJ 07080 | | | | | |
| * 08/15/12 | | ACH DIRECT CORP 469-675-9920 | ACH BANK FEE- REROUTED FUNDS ROMA TRANSACTION DATED 8/10/12. ALERTED BY BANK SYNCHRONIZATION EXCEPTION REPORT 8/13/12, 5 PM. | 2600-003 | | 20.00 | 125,358.83 |
| 08/27/12 | 2 | IMPERIAL FLOORING CO INC BOX 208 BOHEMIA, NY 11716 | ACCOUNT RECEIVEABLE | 1121-000 | 26.38 | | 125,385.21 |
| 08/27/12 | 2 | UNIVERSITY MANAGEMENT ASSOCIATES BOX 367 CARLE PLACE, NY 11514-0367 | ACCOUNT RECEIVEABLE lection fees | 1121-000 | 1,657.02 | | 127,042.23 |
| * 08/27/12 | | EagleBank | Bank fee refund | 2600-003 | 74.25 | | 127,116.48 |
| * 08/27/12 | | Reverses Adjustment OUT on 08/15/12 | ACH BANK FEE- REROUTED FUNDS ROMA Bank fee refunded | 2600-003 | | -20.00 | 127,136.48 |
| 08/30/12 | 15 | PNC BANK, NATIONAL ASSOCIATION PITTSBURGH, PENNSYLVANIA | overpayment of Corporate Account An alysis fees | 1129-000 | 4,691.37 | | 131,827.85 |
| 08/31/12 | 1 | DAUPHIN COUNTY COURTHOUSE 101 MARKET ST. HARRISBURG, PA 17101 | restitution | 1229-000 | 200.00 | | 132,027.85 |
| 09/04/12 | 2 | UNIVERSITY MANAGEMENT ASSOC. | ACCOUNT RECEIVEABLE | 1121-000 | 3,482.03 | | 135,509.88 |

Page Subtotals        10,131.05        0.00

Ver: 22.02

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   12

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 12-16339  -ELF | | | Trustee Name: | LYNN E. FELDMAN, TRUSTEE | |
| Case Name: | BAYARD SALES CORPORATION | | | Bank Name: | EAGLEBANK | |
| | | | | Account Number / CD #: | *******0025  EagleBank - Checking Account | |
| Taxpayer ID No: | *******2366 | | | | | |
| For Period Ending: | 07/12/19 | | | Blanket Bond (per case limit): | $  5,000,000.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BOX 367 CARLE PLACE, NY 11514-0367 | | | | | |
| 09/04/12 | 2 | R.R. BEACH ASSOCIATES 95 WOLF CREEK BLVD., SUITE 2 DOVER, DE 19901 | ACCOUNT RECEIVEABLE | 1121-000 | 75.00 | | 135,584.88 |
| 09/06/12 | 2 | DAL, INC PO BOX 162 CLIFTON HEIGHTS, PA 19018 | ACCOUNT RECEIVEABLE | 1121-000 | 75.00 | | 135,659.88 |
| 09/11/12 | 16 | UNITED CONCORDIA DENTAL PLANS OF PENNSYLVANIA, INC | INSURANCE REFUND | 1229-000 | 1,110.19 | | 136,770.07 |
| 09/11/12 | 2 | UNIVERSITY MANAGEMENT ASSOCIATES & CONSULTANTS CORP BOX 367 CARLE PLACE, NY 11514 | ACCOUNT RECEIVEABLE | 1121-000 | 2,949.88 | | 139,719.95 |
| 09/12/12 | 17 | HEALTHAMERICA PENNSYLVANIA, INC A COVENTRY HEALTH CARE PLAN 3721 TECPORT DRIVE HARRISBURG, PA 17111 | group premium refund | 1229-000 | 3,766.66 | | 143,486.61 |
| 09/18/12 | 2 | UNIVERSITY MANAGEMENT ASSOCIATES BOX 367 CARLE PLACE, NY 11514-0367 | ACCOUNT RECEIVEABLE | 1121-000 | 1,680.35 | | 145,166.96 |
| 09/18/12 | 18 | LIFE TIME PAVERS CLASS ACTION | share of settlement of class action | 1249-000 | 54.64 | | 145,221.60 |

Page Subtotals        9,711.72        0.00

Ver: 22.02

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    13

Exhibit 9

| Case No: | 12-16339  -ELF | | Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
| Case Name: | BAYARD SALES CORPORATION | | Bank Name: | EAGLEBANK |
| | | | Account Number / CD #: | *******0025  EagleBank - Checking Account |
| Taxpayer ID No: | *******2366 | | | |
| For Period Ending: | 07/12/19 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SETTLEMENT ADMINISTRATOR C/O AB DATA, LTD BOX 170500 MILWAUKEE, WI 53217-8091 | lawsuit entitled Brey Corp v Life Time Improvements, Inc, case no. 349410-V, Montgomery County, MD | | | | |
| 09/25/12 | 2 | WILLIAMS FLOORS & ENTERPRISES 1016 LINDSAY ROAD OXON HILL, MD 20745 | ACCOUNT RECEIVEABLE | 1121-000 | 209.88 | | 145,431.48 |
| 09/25/12 | 2 | HAWKINS FLOOR CO, INC' 7851 AIRPARK RD, STE 213 GAITHERSBURG, MD 20879 | ACCOUNT RECEIVEABLE | 1121-000 | 273.21 | | 145,704.69 |
| 10/02/12 | 2 | UNIVERSITY MANAGEMENT ASSOCIATES BOX 367 CARLE PLACE, NY 11514 | ACCOUNT RECEIVEABLE | 1121-000 | 2,454.99 | | 148,159.68 |
| 10/02/12 | 003002 | ADP, INC PO BOX 12513 1851 RESLER DRIVE EL PASO, TX 79912 ATTN: W2 PROCESSING | INV 890978 895643 909138 2012 W2S | 2990-000 | | 1,185.05 | 146,974.63 |
| 10/12/12 | 2 | UNIVERSITY MANAGEMENT ASSOCIATES BOX 367 CARLE PLACE, NY 11514-0367 | ACCOUNT RECEIVEABLE | 1121-000 | 264.00 | | 147,238.63 |
| 10/12/12 | 2 | UNIVERSITY MANAGEMENT ASSOCIATES BOX 367 | ACCOUNT RECEIVEABLE | 1121-000 | 124.36 | | 147,362.99 |

Page Subtotals        3,326.44        1,185.05

Ver: 22.02

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 136)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    14

Exhibit 9

| Case No: | 12-16339 -ELF | Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
|---|---|---|---|
| Case Name: | BAYARD SALES CORPORATION | Bank Name: | EAGLEBANK |
| | | Account Number / CD #: | *******0025  EagleBank - Checking Account |
| Taxpayer ID No: | *******2366 | | |
| For Period Ending: | 07/12/19 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CARLE PLACE, NY 11514-0367 | | | | | |
| 10/12/12 | 2 | HOLCOMB CABINETRY<br>2505 PHILADELPHIA PIKE<br>CLAYMONT, DE 19703 | ACCOUNT RECEIVEABLE | 1121-000 | 1,694.41 | | 149,057.40 |
| 10/16/12 | 2 | KELTIC FINANCIAL PARTNERS II, LP<br>580 WHITE PLAINS ROAD, STE 610<br>TARRYTOWN, PA 10591 | ACCOUNT RECEIVEABLE<br>ayard accounts receivable held in the Harris Bank<br>lock box account and another very small sum held by<br>Keltic Financial Partners | 1121-000 | 48,014.67 | | 197,072.07 |
| 10/22/12 | 2 | UNIVERSITY MANAGEMENT ASSOCIATES<br>BOX 367<br>CARLE PLACE, NY 11514-0367 | ACCOUNT RECEIVEABLE | 1121-000 | 3,473.62 | | 200,545.69 |
| 11/05/12 | 2 | UNIVERSITY MANAGEMENT ASSOCIATES<br>BOX 367<br>CARLE PLACE, NY 11514-0367 | ACCOUNT RECEIVEABLE | 1121-000 | 3,274.97 | | 203,820.66 |
| 11/05/12 | 2 | DAL, INC<br>BOX 162<br>CLIFTON HEIGHTS, PA 19018 | ACCOUNT RECEIVEABLE | 1121-000 | 37.50 | | 203,858.16 |
| 11/07/12 | 13 | UNIVERSITY MANAGEMENT ASSOCIATES<br>BOX 367<br>CARLE PLACE, NY 11514-0367 | note payable | 1121-000 | 515.49 | | 204,373.65 |
| 11/07/12 | 19 | STATE OF NEW YORK<br>OFFICE OF THE STATE COMPTROLLER | corporate franchise refund | 1224-000 | 3,251.88 | | 207,625.53 |

| | | | Page Subtotals | | 60,262.54 | 0.00 | |

Ver: 22.02

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 137)*

FORM 2

Page: 15

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 12-16339 -ELF |
| Case Name: | BAYARD SALES CORPORATION |

| | |
|---|---|
| Taxpayer ID No: | *******2366 |
| For Period Ending: | 07/12/19 |

| | |
|---|---|
| Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
| Bank Name: | EAGLEBANK |
| Account Number / CD #: | *******0025  EagleBank - Checking Account |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ALBANY, NEW YORK 12236-0001 | | | | | |
| 11/07/12 | 2 | UNIVERSITY MANAGEMENT ASSOCIATES<br>BOX 367<br>CARLE PLACE, NY 11514-0367 | ACCOUNT RECEIVEABLE | 1121-000 | 6,438.37 | | 214,063.90 |
| 11/09/12 | 2 | E.I. DUPONT DE NEMOURS & COMPANY<br>DUPONT PAYMENT SERVICES<br>PO BOX 80040<br>WILMINGTON, DE 19880-3534 | ACCOUNT RECEIVEABLE | 1121-000 | 159.54 | | 214,223.44 |
| 11/13/12 | | AUTOMATIC DATA PROCESSING<br>400 W COVINA BLVD.<br>SAN DIMAS, CA 91773 | return of uncashed paycheck of e'ee<br>ATH. SARAH PUGH CONFIRMED THE<br>ORIGINAL WAS LOST IN MAIL. | 1280-000 | 2,066.71 | | 216,290.15 |
| 11/16/12 | 2 | UNIVERSAY MANAGEMENT ASSOCIATES<br>BOX 367<br>CARLE PLACE, NY 11514-0367 | ACCOUNT RECEIVEABLE | 1121-000 | 7,377.26 | | 223,667.41 |
| 11/16/12 | 2 | UNIVERSITY MANAGEMENT ASSOC.<br>PO BOX 367<br>CARLE PLACE, NY 11514-0367 | ACCOUNT RECEIVEABLE | 1121-000 | 3,106.16 | | 226,773.57 |
| 11/16/12 | 2 | UNIVERSITY MANAGEMENT ASSOC<br>PO BOX 367<br>CARLE PLACE, NY 11514-0367 | ACCOUNT RECEIVEABLE | 1121-000 | 264.00 | | 227,037.57 |
| 11/26/12 | 003003 | JERRY K HEATH<br>214 HILLVIEW AVE. | REISSUANCE OF ADP CHECK #90681003<br>ADP CHECK SHOULD HAVE BEEN SENT TO | 1280-000 | -2,066.71 | | 224,970.86 |

| | | |
|---|---|---|
| Page Subtotals | 17,345.33 | 0.00 |

Ver: 22.02

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    16

Exhibit 9

| Case No: | 12-16339 -ELF | Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
|---|---|---|---|
| Case Name: | BAYARD SALES CORPORATION | Bank Name: | EAGLEBANK |
| | | Account Number / CD #: | *******0025  EagleBank - Checking Account |
| Taxpayer ID No: | *******2366 | | |
| For Period Ending: | 07/12/19 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | NEW CASTLE, DE 19720 | THIS EMPLOYEE. SENT TO ME INCORRECTLY. I DEPOSITED IT AND THEN REISSUED IT TO EMPLOYEE WHO SHOULD HAVE RECEIVED IT INITIALLY. | | | | |
| * 11/26/12 | | Reverses Adjustment IN on 08/27/12 | Bank fee refund | 2600-003 | -74.25 | | 224,896.61 |
| * 11/26/12 | | EagleBank | bank fee | 2600-003 | | 74.25 | 224,822.36 |
| * 11/26/12 | | Reverses Adjustment OUT on 11/26/12 | bank fee | 2600-003 | | -74.25 | 224,896.61 |
| 12/04/12 | 003004 | ATTN: LILLIAN GALVAN ADP 1851 RESLER DRIVE EL PASO, TX 79912 | INVOICE PAYMENT $390- FEE TO REFILE TWO 941 FORMS TO CORRECT SICK-PAY DISCLOSURES $137- INVOICE 413947818 | 2990-000 | | 527.00 | 224,369.61 |
| 12/10/12 | 2 | RUG & REMNANT WORLD INC DBA STOUT'S DISCOUNT CARPET PO BOX 411 NEW STANTON, PA 15672 | ACCOUNT RECEIVEABLE | 1121-000 | 39.20 | | 224,408.81 |
| 12/10/12 | 2 | UNIVERSITY MANAGEMENT ASSOCIATES PO BOX 367 CARLE PLACE, NY 11514 | ACCOUNT RECEIVEABLE | 1121-000 | 515.49 | | 224,924.30 |
| 12/10/12 | 2 | UNIVERSITY MANAGEMENT ASSOCIATES PO BOX 367 CARLE PLACE, NY 11514 | ACCOUNT RECEIVEABLE | 1121-000 | 2,440.34 | | 227,364.64 |
| | | | | Page Subtotals | 2,920.78 | 527.00 | |

LFORM24

Ver: 22.02

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 17

Exhibit 9

| Case No: | 12-16339 -ELF | Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
|---|---|---|---|
| Case Name: | BAYARD SALES CORPORATION | Bank Name: | EAGLEBANK |
| | | Account Number / CD #: | *******0025  EagleBank - Checking Account |
| Taxpayer ID No: | *******2366 | | |
| For Period Ending: | 07/12/19 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/10/12 | 20 | TREASURER CHECK<br>409 SILVERSIDE ROAD<br>SUITE 105<br>WILMINGTON, DE 19809 | funds represent distribution from T he Bancorp Bank Acct #704-1-030551 which was required deposit for the FSA administrator-Infinisource. They control account. There was a 120 waiting period to get this check issued. | 1229-000 | 2,104.77 | | 229,469.41 |
| 12/18/12 | 2 | UNIVERSITY MANAGEMENT ASSOCIATES<br>PO BOX 367<br>CARLE PLACE, NY 11514 | ACCOUNT RECEIVEABLE | 1121-000 | 7,023.31 | | 236,492.72 |
| 12/18/12 | 21 | VANGUARD<br>PO BOX 2600<br>B24<br>VALLEY FORGE, PA 19482 | 401(K) FORFEITURE FUNDS | 1229-000 | 19,719.13 | | 256,211.85 |
| 12/18/12 | 21 | THE VANGUARD GROUP, INC<br>INSTITUTIONAL DISBURSEMENT ACCOUNT<br>PO BOX 2600<br>VALLEY FORGE, PA 19482-2600 | 401(k) FORFEITURE FUNDS | 1229-000 | 7,576.03 | | 263,787.88 |
| 12/18/12 | 2 | CMH SPACE<br>PO BOX 1083<br>2732 US HWY 74 WEST<br>WADESBORO, NC 28170 | ACCOUNT RECEIVEABLE | 1121-000 | 5,727.00 | | 269,514.88 |
| 12/26/12 | 2 | UNIVERSITY MANAGEMENT ASSOCIATES<br>PO BOX 367<br>CARLE PLACE, NY 11514 | ACCOUNT RECEIVEABLE | 1121-000 | 966.03 | | 270,480.91 |

| | | Page Subtotals | 43,116.27 | 0.00 | |
|---|---|---|---|---|---|

Ver: 22.02

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 18

Exhibit 9

| Case No: | 12-16339 -ELF | Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
| Case Name: | BAYARD SALES CORPORATION | Bank Name: | EAGLEBANK |
| | | Account Number / CD #: | *******0025 EagleBank - Checking Account |
| Taxpayer ID No: | *******2366 | | |
| For Period Ending: | 07/12/19 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/31/12 | 2 | UNIVERSITY MANAGEMENT ASSOCIATES PO BOX 367 CARLE PLACE, NY 11514 | ACCOUNT RECEIVEABLE | 1121-000 | 541.20 | | 271,022.11 |
| 01/08/13 | 2 | P.C. CURRY FLOOR COVERING, INC PO BOX 208 KIMBERTON, PA 19422-0208 | ACCOUNT RECEIVEABLE | 1121-000 | 7,500.00 | | 278,522.11 |
| 01/09/13 | 2 | UNIVERSITY MANAGEMENT ASSOCIATES PO BOX 367 CARLE PLACE, NY 11514 | ACCOUNT RECEIVEABLE | 1121-000 | 845.14 | | 279,367.25 |
| 01/09/13 | 2 | UNIVERSITY MANAGEMENT ASSOCIATES PO BOX 367 CARLE PLACE, NY 11514 | ACCOUNT RECEIVEABLE | 1121-000 | 779.49 | | 280,146.74 |
| 01/11/13 | 003005 | INTERNATIONAL SURETIES, LTD. | BOND PAYMENT 1/1/13 THR 1/1/14 | 2300-000 | | 209.94 | 279,936.80 |
| 01/14/13 | 2 | UNIVERSITY MANAGEMENT ASSOCIATES PO BOX 367 CARLE PLACE, NY 11514 | ACCOUNT RECEIVEABLE | 1121-000 | 3,044.12 | | 282,980.92 |
| 01/23/13 | 23 | AMERIGAS PO BOX 965 VALLEY FORGE, PA 19482 | refund | 1229-000 | 149.27 | | 283,130.19 |
| 01/23/13 | 2 | UNIVERSITY MANAGEMENT ASSOCIATES PO BOX 367 CARLE PLACE, NY 11514-0367 | ACCOUNT RECEIVEABLE | 1121-000 | 5,626.26 | | 288,756.45 |

| | | | Page Subtotals | | 18,485.48 | 209.94 | |

Ver: 22.02

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 19
Exhibit 9

| Case No: | 12-16339 -ELF | | Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
| Case Name: | BAYARD SALES CORPORATION | | Bank Name: | EAGLEBANK |
| | | | Account Number / CD #: | *******0025  EagleBank - Checking Account |
| Taxpayer ID No: | *******2366 | | | |
| For Period Ending: | 07/12/19 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/29/13 | 2 | UNIVERSITY MANAGEMENT ASSOCIATES PO BOX 367 CARLE PLACE, NY 11514-0367 | ACCOUNT RECEIVEABLE | 1121-000 | 245.56 | | 289,002.01 |
| 01/29/13 | 2 | UNIVERSITY MANAGEMENT ASSOCIATES PO BOX 367 CARLE PLACE, NY 11514 | ACCOUNT RECEIVEABLE | 1121-000 | 515.49 | | 289,517.50 |
| 02/07/13 | 2 | UNIVERSITY MANAGEMENT ASSOCIATES PO BOX 367 CARLE PLACE, NY 11514 | ACCOUNT RECEIVEABLE | 1121-000 | 875.32 | | 290,392.82 |
| 02/12/13 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 298.00 | 290,094.82 |
| 02/26/13 | 2 | MARTIN GREENBAUM COMPANY INC 7144 AMBASSADOR ROAD BALTIMORE, MD 21244 | ACCOUNT RECEIVEABLE | 1121-000 | 233.26 | | 290,328.08 |
| 02/26/13 | 2 | JLA FLOOR CONTRACTORS CORP 1110-1118 PATERSON PLANK ROAD NORTH BERGEN, NJ 07047 | ACCOUNT RECEIVEABLE | 1121-000 | 285.00 | | 290,613.08 |
| 02/26/13 | 2 | UNIVERSITY MANAGEMENT ASSOCIATES PO BOX 367 CARLE PLACE, NY 11514 | ACCOUNT RECEIVEABLE | 1121-000 | 7,387.65 | | 298,000.73 |
| 02/26/13 | 24 | PERFECT-CUT CARPETS, INC | ACCOUNT RECEIVEABLE | 1221-000 | 2,000.00 | | 300,000.73 |

Page Subtotals  11,542.28  298.00

Ver: 22.02

**FORM 2**

Page:    20

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 12-16339 -ELF |
| Case Name: | BAYARD SALES CORPORATION |
| | |
| Taxpayer ID No: | *******2366 |
| For Period Ending: | 07/12/19 |

| | |
|---|---|
| Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
| Bank Name: | EAGLEBANK |
| Account Number / CD #: | *******0025  EagleBank - Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 92 S WASHINGTON AVE<br>BERGENFIELD, NJ 07621 | | | | | |
| 03/05/13 | 2 | UNIVERSITY MANAGEMENT ASSOCIATES<br>PO BOX 367<br>CARLE PLACE, NY 11514 | ACCOUNT RECEIVEABLE | 1121-000 | 798.96 | | 300,799.69 |
| 03/08/13 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 279.00 | 300,520.69 |
| 03/11/13 | 2 | UNIVERSITY MANAGEMENT ASSOCIATES<br>BOX 367<br>CARLE PLACE, NY 11514-0367 | ACCOUNT RECEIVEABLE | 1121-000 | 660.00 | | 301,180.69 |
| 03/14/13 | 25 | HIOTT FLOOR COVERING, INC<br>504 STANTON ROAD<br>WILMINGTON, DE 19804 | ACCOUNT RECEIVEABLE | 1221-000 | 4,000.00 | | 305,180.69 |
| 03/18/13 | 2 | UNIVERSITY MANAGEMENT ASSOCIATES<br>BOX 367<br>CARLE PLACE, NY 11514 | ACCOUNT RECEIVEABLE | 1121-000 | 1,176.22 | | 306,356.91 |
| 03/26/13 | 2 | UNIVERSITY MANAGEMENT ASSOCIATES<br>PO BOX 367<br>CARLE PLACE, NY 11514 | ACCOUNT RECEIVEABLE | 1121-000 | 1,845.43 | | 308,202.34 |
| 04/02/13 | 24 | PERFECT-CUT CARPETS,INC.<br>92 S WASHINGTON AVE.<br>BERGENFIELD, NJ 07621 | SETTLEMENT PROCEEDS | 1221-000 | 2,000.00 | | 310,202.34 |
| | | | | | | | |

|  |  |  |
|---|---|---|
| Page Subtotals | 10,480.61 | 279.00 |

Ver: 22.02

FORM 2

Page: 21

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:        12-16339 -ELF

Case Name:    BAYARD SALES CORPORATION

Taxpayer ID No:    *******2366

For Period Ending: 07/12/19

Trustee Name:    LYNN E. FELDMAN, TRUSTEE

Bank Name:    EAGLEBANK

Account Number / CD #:    *******0025  EagleBank - Checking Account

Blanket Bond (per case limit):  $ 5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/04/13 | 12 | CMH SPACE FLOORING PRODUCTS<br>PO BOX 1083<br>2732 US HWY 74 WEST<br>WADESBORO, MC 28170 | sale of assets | 1129-000 | 10,325.00 | | 320,527.34 |
| 04/05/13 | 26 | CONGOLEUM CORPORATION<br>PO BOX 3127<br>MERCERVILLE, NJ 08619 | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 32,500.00 | | 353,027.34 |
| 04/09/13 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 322.00 | 352,705.34 |
| 04/15/13 | 25 | HIOTT FLOOR COVERING, INC.<br>504 STANTON ROAD<br>WILMINGTON, DE 19804 | SETTLE ADV #13-00069 | 1221-000 | 4,000.00 | | 356,705.34 |
| 04/17/13 | 003006 | THE VANGUARD GROUP, INC.<br>ATTN: BILLING AND RECEIVABLES-B25<br>PO BOX 2600<br>VALLEY FORGE, PA 19482-2600 | FORM 5500 PREPARATION SERVICE VANGUARD INVOICE NUMBER 70817 DATED 4/12/13 FOR ADMINISTRATIVE SERVICES AND COMPLIANCE TESTING SERVICES-BAYARD 401(K) PLAN, YEAR 2012 | 2990-000 | | 3,500.00 | 353,205.34 |
| * 04/19/13 | 27 | CHRISTINE K. SCALISE<br>MICHAEL SCALISE | ACCOUNT RECEIVEABLE | 1221-003 | 400.00 | | 353,605.34 |
| * 04/25/13 | 27 | CHRISTINE K. SCALISE<br>MICHAEL SCALISE | ACCOUNT RECEIVEABLE<br>check will be returned for insuffcent funds per Jackie at Eagle Bank on 4/24/13 | 1221-003 | -400.00 | | 353,205.34 |
| 04/26/13 | 2 | UNIVERSITY MANAGEMENT ASSOCIATES | ACCOUNT RECEIVEABLE | 1121-000 | 865.12 | | 354,070.46 |

Page Subtotals        47,690.12        3,822.00

Ver: 22.02

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 144)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 22

Exhibit 9

| Case No: | 12-16339 -ELF | | Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
| Case Name: | BAYARD SALES CORPORATION | | Bank Name: | EAGLEBANK |
| | | | Account Number / CD #: | *******0025 EagleBank - Checking Account |
| Taxpayer ID No: | *******2366 | | | |
| For Period Ending: | 07/12/19 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BOX 367 CARLE PLACE, NY 11514-0367 | | | | | |
| 04/26/13 | 2 | DAL, INC PO BOX 162 CLIFTON HEIGHTS, PA 19018-0162 | ACCOUNT RECEIVEABLE | 1121-000 | 112.50 | | 354,182.96 |
| 04/29/13 | 28 | JAMES DEPIANO R&A FLOORING, LLC 5360 RTE 42, STE B TURNERSVILLE, NJ 08012 | settlement | 1221-000 | 1,000.00 | | 355,182.96 |
| 05/02/13 | 29 | L H STEWART 61 W EAGLE ROAD HAVERTOWN, PA 19083 | adversary settlement installment | 1221-000 | 500.00 | | 355,682.96 |
| 05/03/13 | 2 | UNIVERSITY MANAGEMENT ASSOCIATES PO BOX 367 CARLE PLACE, NY 11514 | ACCOUNT RECEIVEABLE | 1121-000 | 878.48 | | 356,561.44 |
| 05/07/13 | 24 | PERFECT-CUT CARPETS, INC. 92 S WASHINGTON AVE. BERGENFIELD, NJ 07621 | SETTLEMENT | 1221-000 | 2,000.00 | | 358,561.44 |
| 05/07/13 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 354.00 | 358,207.44 |
| 05/14/13 | 27 | HARRY J KARAPALIDES PA LAWYER TRUST ACCOUNT BOARD 42 COPLEY ROAD | SETTLEMENT DEPOSIT | 1221-000 | 400.00 | | 358,607.44 |

Page Subtotals      4,890.98      354.00

Ver: 22.02

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 145)*

FORM 2

Page:    23

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 12-16339 -ELF | Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
|---|---|---|---|
| Case Name: | BAYARD SALES CORPORATION | Bank Name: | EAGLEBANK |
| | | Account Number / CD #: | *******0025  EagleBank - Checking Account |

Taxpayer ID No: *******2366
For Period Ending: 07/12/19

Blanket Bond (per case limit):   $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | UPPER DARBY, PA 19082-2512 | | | | | |
| 05/14/13 | 2 | UNIVERSITY MANAGEMENT ASSOCIATES BOX 367 CARLE PLACE, NY 11514-0367 | ACCOUNT RECEIVEABLE | 1121-000 | 653.43 | | 359,260.87 |
| 05/22/13 | 25 | HIOTT FLOOR COVERING, INC 504 STANTON ROAD WILMINGTON, DE 19804 | SETTLEMENT DEPOSIT | 1221-000 | 4,000.00 | | 363,260.87 |
| 05/23/13 | 31 | FLOOR CONCEPTS & DESIGN iNC 1335 ROCKVILLE PIKE STE 100 ROCKVILLE, MD 20852-1421 | SETTLEMENT DEPOSIT | 1221-000 | 500.00 | | 363,760.87 |
| 05/23/13 | 30 | WORLDWIDE WHOLESALE FLOOR COVERINGS 1055 ROUTE 1 SOUTH EDISON, NJ 08837 | SETTLEMENT | 1221-000 | 7,992.90 | | 371,753.77 |
| 05/23/13 | 2 | UNIVERSITY MANAGEMENT ASSOCIATES PO BOX 367 CARLE PLACE, NY 11514-0367 | ACCOUNT RECEIVEABLE | 1121-000 | 503.67 | | 372,257.44 |
| 05/23/13 | 003007 | UNITED STATES TREASURY OGDEN, UTAH 84201-0039 | EMPLOYER ID 23-1492366, TAX PERIOD 12/31/12, FORM 940 | 5800-000 | | 818.11 | 371,439.33 |
| 05/29/13 | 27 | HARRY J KARAPALIDES PA LAWYER TRUST ACCOUNT BOARD 42 COPLEY ROAD | SETTLEMENT | 1221-000 | 400.00 | | 371,839.33 |

Page Subtotals          14,050.00          818.11

Ver: 22.02

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 146)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    24

Exhibit 9

| Case No: | 12-16339 -ELF | Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
| Case Name: | BAYARD SALES CORPORATION | Bank Name: | EAGLEBANK |
| | | Account Number / CD #: | *******0025 EagleBank - Checking Account |
| Taxpayer ID No: | *******2366 | | |
| For Period Ending: | 07/12/19 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | UPPER DARBY, PA 19082 | | | | | |
| 05/29/13 | 32 | LINCOLN FINANCIAL GROUP<br>LINCOLN NATIONAL LIFE INSURANCE CO<br>GREENSBORO, NC 27401 | PREMIUM REFUND | 1229-000 | 1,084.30 | | 372,923.63 |
| 05/30/13 | 29 | LH STEWART<br>61 EAGLE ROAD'<br>HAVERTOWN, PA 19083 | SETTLEMENT | 1221-000 | 500.00 | | 373,423.63 |
| 05/30/13 | 24 | PERFECT-CUT CARPETS, INC.<br>92 S WASHINGTON AVE.<br>BERGENFIELD, NJ 07621 | SETTLEMENT | 1221-000 | 2,000.00 | | 375,423.63 |
| 05/31/13 | 33 | MOHAWK INDUSTRIES, INC.<br>DALTON, GA 30722 | SETTLEMENT<br>ted April 1, 2013 | 1241-000 | 18,000.00 | | 393,423.63 |
| 06/03/13 | 2 | DAL, INC<br>PO BOX 162<br>CLIFTON HEIGHTS, NJ 19018-0162 | MYERS FLOORING | 1121-000 | 182.81 | | 393,606.44 |
| 06/10/13 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 383.00 | 393,223.44 |
| 06/12/13 | 28 | JAMES DEPIANO<br>R&A FLOORING, LLC<br>5360 RTE 42, STE B<br>TURNERSVILLE, NJ 08012 | SETTLEMENT | 1221-000 | 1,000.00 | | 394,223.44 |
| 06/18/13 | 34 | RICHARD DONNELLY INC | SETTLEMENT | 1221-000 | 300.00 | | 394,523.44 |

Page Subtotals          23,067.11          383.00

Ver: 22.02

FORM 2

Page:  25

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 12-16339 -ELF | |
| Case Name: | BAYARD SALES CORPORATION | |

| | |
|---|---|
| Taxpayer ID No: | *******2366 |
| For Period Ending: | 07/12/19 |

| | |
|---|---|
| Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
| Bank Name: | EAGLEBANK |
| Account Number / CD #: | *******0025  EagleBank - Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DBA YOUR FLOOR STORE<br>1800 MIDDLE COUNTRY RD, STE J<br>CENTEREACH, NY 11720-3504 | | | | | |
| 06/18/13 | 35 | RYDER TRUCK RENTAL, INC<br>6000 WINDWARD PARKWAY<br>ALPHARETTA, GA 30005 | SETTLEMENT | 1241-000 | 6,026.28 | | 400,549.72 |
| 06/18/13 | 31 | FLOOR CONCEPT & DESIGN INC.<br>1335 ROCKVILLE PIKE STE 100<br>ROCKVILLE, MD 20852-1421 | SETTLEMENT | 1221-000 | 500.00 | | 401,049.72 |
| 06/18/13 | 2 | UNIVERSITY MANAGEMENT ASSOCIATES<br>PO BOX 367<br>CARLE PLACE, NY 11514-0367 | ACCOUNT RECEIVEABLE | 1121-000 | 528.00 | | 401,577.72 |
| 06/18/13 | 36 | WOOD FLOORS & SUPPLIES DIRECT, INC<br>D/B/A USA CARPET WOOD AND FLOORING<br>121 HARDING AVE.<br>'BELLMAWR, NJ 08031 | SETTLEMENT | 1221-000 | 583.33 | | 402,161.05 |
| 06/20/13 | 37 | LEGGETT & PLATT INC.<br>CARTHAGE, MISSOURI 64836 | SETTLEMENT | 1241-000 | 5,000.00 | | 407,161.05 |
| 06/20/13 | 38 | ATLANTIC FLOOR COVERINGS, INC<br>353C CAMER DRIVE<br>BENSALEM, PA 19020 | SETTLEMENT | 1221-000 | 2,000.00 | | 409,161.05 |
| 06/24/13 | 29 | LH STEWART | SETTLEMENT | 1221-000 | 500.00 | | 409,661.05 |

Page Subtotals          15,137.61          0.00

Ver: 22.02

Page: 26

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 12-16339 -ELF | |
| Case Name: | BAYARD SALES CORPORATION | |

| | |
|---|---|
| Taxpayer ID No: | *******2366 |
| For Period Ending: | 07/12/19 |

| | |
|---|---|
| Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
| Bank Name: | EAGLEBANK |
| Account Number / CD #: | *******0025  EagleBank - Checking Account |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 61 W EAGLE ROAD<br>HAVERTOWN, PA 19083 | | | | | |
| 06/24/13 | 27 | HARRY KARAPALIDES<br>PA LAWYER TRUST ACCOUNT BOARD<br>42 COPLEY ROAD<br>UPPER DARBY, PA 19082-2512 | SETTLEMENT | 1221-000 | 400.00 | | 410,061.05 |
| 07/05/13 | 28 | JAMES DEPIANO<br>R&A FLOORING, LLC<br>5360 RTE 42, STE B<br>TURNERSVILLE, NJ 08012 | SETTLEMENT | 1221-000 | 1,000.00 | | 411,061.05 |
| 07/10/13 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 410.00 | 410,651.05 |
| 07/11/13 | 24 | PERFECT-CUT CARPETS, INC<br>'92 S WASHINGTON AVE,<br>BERGENFIELD, NJ 07621 | SETTLEMENT | 1221-000 | 2,000.00 | | 412,651.05 |
| 07/17/13 | 39 | V&S FLOOR COVERING, INC.<br>145 GODWIN AVENUE<br>MIDLAND PARK, NJ 07432 | SETTLEMENT | 1221-000 | 583.33 | | 413,234.38 |
| 07/17/13 | 31 | FLOOR CONCEPTS & DESIGN INC<br>1335 ROCKVILLE PIKE<br>ROCKVILLE, MD 20852 | SETTLEMENT | 1221-000 | 500.00 | | 413,734.38 |
| 07/18/13 | 34 | RICHARD DONNELLY INC<br>DBA YOUR FLOOR STORE | SETTLEMENT | 1221-000 | 300.00 | | 414,034.38 |

Page Subtotals      4,783.33      410.00

Ver: 22.02

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  27

Exhibit 9

Case No:  12-16339 -ELF
Case Name:  BAYARD SALES CORPORATION

Trustee Name:  LYNN E. FELDMAN, TRUSTEE
Bank Name:  EAGLEBANK
Account Number / CD #:  *******0025  EagleBank - Checking Account

Taxpayer ID No: *******2366
For Period Ending: 07/12/19

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1800 MIDDLE COUNTRY RD, STE J CENTEREACH, NY 11720-3504 | | | | | |
| 07/18/13 | 36 | WOOD FLOORS & SUPPLIES DIRECT, IN. DBA USA CARPET WOOD AND FLOORING 121 HARDING AVE. BELLMAWR, NJ 08031 | SETTLEMENT | 1221-000 | 583.33 | | 414,617.71 |
| 07/18/13 | 38 | ATLANTIC FLOOR COVERINGS, INC 353C CAMER DRIVE BENSALEM, PA 19020 | SETTLEMENT | 1221-000 | 600.00 | | 415,217.71 |
| 07/19/13 | 40 | PA UNCLAIMED PROPERTY PO BOX 1837 HARRISBURG, PA 17105-1837 | unclaimed property liquidation | 1229-000 | 5,872.41 | | 421,090.12 |
| 07/19/13 | 2 | UNIVERSITY MANAGEMENT ASSOCIATES PO BOX 367 CARLE PLACE, NY 11514 | RECEIVABLE | 1121-000 | 264.00 | | 421,354.12 |
| 07/29/13 | 2 | DAL, INC PO BOX 162 CLIFTON HEIGHTS, NJ 19018-0162 | MYERS FLOORING | 1121-000 | 182.81 | | 421,536.93 |
| 07/29/13 | 41 | BURKE INDUSTRIES SAN JOSE, CALIFORNIA 95112 | SETTLEMENT | 1241-000 | 15,000.00 | | 436,536.93 |
| 07/29/13 | 27 | HARRY KARAPALIDES PA LAWYER TRUST ACCOUNT BOARD | SETTLEMENT | 1221-000 | 400.00 | | 436,936.93 |

Page Subtotals                  22,902.55                  0.00

Ver: 22.02

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 150)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    28

Exhibit 9

Case No:            12-16339  -ELF

Case Name:      BAYARD SALES CORPORATION

Taxpayer ID No:  *******2366

For Period Ending:  07/12/19

Trustee Name:      LYNN E. FELDMAN, TRUSTEE

Bank Name:          EAGLEBANK

Account Number / CD #:      *******0025  EagleBank - Checking Account

Blanket Bond (per case limit):  $ 5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 42 COPLEY ROAD UPPER DARBY, PA 19082-2512 | | | | | |
| 07/31/13 | 42 | FAMILY CARPETS OF NEW JERSEY LLC 728 PARK AVENUE PALMYRA, NJ 08065-1726 | settlement | 1221-000 | 3,000.00 | | 439,936.93 |
| 08/06/13 | 28 | JAMES DEPIANO R&A FLOORING,LLC 5360 RTE 42 STE B TURNERSVILLE, NJ 08012 | settlement | 1221-000 | 1,000.00 | | 440,936.93 |
| 08/08/13 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 441.00 | 440,495.93 |
| 08/12/13 | 29 | L H STEWART 61 W EAGLE ROAD HAVERTOWN, PA 19083 | settlement | 1221-000 | 500.00 | | 440,995.93 |
| 08/19/13 | 27 | HARRY KARAPALIDES PA LAWYER TRUST ACCOUNT BOARD 42 COPLEY ROAD UPPER DARBY, PA 19082-2512 | settlement | 1221-000 | 400.00 | | 441,395.93 |
| 08/19/13 | 38 | ATLANTIC FLOOR COVERINGS, INC. 353C CAMER DRIVE BENSALEM, PA 19020 | SETTLEMENT | 1221-000 | 600.00 | | 441,995.93 |
| 08/19/13 | 2 | DAL, INC. PO BOX 162 | ACCOUNT RECEIVEABLE- MEYERS FLOORIN | 1121-000 | 182.81 | | 442,178.74 |

Page Subtotals        5,682.81        441.00

Ver: 22.02

Page: 29

**FORM 2**

**Exhibit 9**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 12-16339 -ELF | Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
| Case Name: | BAYARD SALES CORPORATION | Bank Name: | EAGLEBANK |
| | | Account Number / CD #: | *******0025 EagleBank - Checking Account |
| Taxpayer ID No: | *******2366 | | |
| For Period Ending: | 07/12/19 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CLIFTON HEIGHTS, PA 19018-0162 | | | | | |
| 08/22/13 | 36 | WOOD FLOORS & SUPPLIES DIRECT, INC. dba USA CARPET WOOD AND FLOORING 121 HARDING AVE. BELLMAWR, NJ 08031 | settlement | 1221-000 | 583.33 | | 442,762.07 |
| 08/22/13 | 31 | FLOOR CONCEPTS & DESIGN, INC 1335 ROCKVILLE PIKE ROCKVILLE, MD 20852 | settlement | 1221-000 | 500.00 | | 443,262.07 |
| 08/22/13 | 39 | V&S FLOOR COVERING, INC. 145 GODWIN AVENUE MIDLAND PARK, NJ 07432 | settlement | 1221-000 | 583.33 | | 443,845.40 |
| 09/04/13 | 102 | ROBERT W DUNHAM DUNHAM'S FLOORS AND MORE 1156 WALNUT BOTTOM RD., STE 4 CARLISLE, PA 17015 | SETTLEMENT | 1221-000 | 100.00 | | 443,945.40 |
| 09/04/13 | 42 | FAMILY CARPETS OF NEW JERSEY LLC 728 PARK AVE. PALMYRA, NJ 08065 | settlement | 1221-000 | 500.00 | | 444,445.40 |
| 09/04/13 | 34 | RICHARD DONNELLY INC DBA YOUR FLOOR STORE 1800 MIDDLE COUNTRY RD, STE J CENTEREACH, NY 11720 | settlement | 1221-000 | 300.00 | | 444,745.40 |
| | | | | Page Subtotals | 2,566.66 | 0.00 | |

Ver: 22.02

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    30

Exhibit 9

| Case No: | 12-16339 -ELF | Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
|---|---|---|---|
| Case Name: | BAYARD SALES CORPORATION | Bank Name: | EAGLEBANK |
| | | Account Number / CD #: | *******0025  EagleBank - Checking Account |
| Taxpayer ID No: | *******2366 | | |
| For Period Ending: | 07/12/19 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/04/13 | 28 | JAMES DEPIANO<br>R&A FLOORING, LLC<br>5360 RTE 42, STE B<br>TURNERSVILLE, NJ 08012 | settlement | 1221-000 | 1,000.00 | | 445,745.40 |
| 09/11/13 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 469.00 | 445,276.40 |
| 09/16/13 | 2 | DAL INC<br>BOX 162<br>CLIFTON HEIGHTS, PA 19018-0162 | meyers flooring | 1121-000 | 182.81 | | 445,459.21 |
| 09/19/13 | 27 | HARRY KARAPALIDES<br>PA LAWYER TRUST ACCOUNT BOARD<br>42 COPLEY ROAD<br>UPPER DARBY, PA 19082-2512 | settlement | 1221-000 | 400.00 | | 445,859.21 |
| 09/19/13 | 31 | FLOOR CONCEPTS & DESIGN INC.<br>1335 ROCKVILLE PIKE<br>ROCKVILLE, MD 20852 | settlement | 1221-000 | 500.00 | | 446,359.21 |
| 09/19/13 | 34 | RICHARD DONNELLY INC<br>DBA YOUR FLOOR STORE<br>1800 MIDDLE COUNTRY RD, STE J<br>CENTEREACH, NY 11720-3504 | settlement | 1221-000 | 300.00 | | 446,659.21 |
| 09/19/13 | 38 | ATLANTIC FLOOR COVERINGS, INC<br>353C CAMER DRIVE<br>BENSALEM, PA 19020 | settlement | 1221-000 | 600.00 | | 447,259.21 |
| | | | Page Subtotals | | 2,982.81 | 469.00 | |

Ver: 22.02

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 12-16339 -ELF | | Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
| Case Name: | BAYARD SALES CORPORATION | | Bank Name: | EAGLEBANK |
| | | | Account Number / CD #: | *******0025  EagleBank - Checking Account |
| Taxpayer ID No: | *******2366 | | | |
| For Period Ending: | 07/12/19 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/23/13 | 24 | PERFECT-CUT CARPETS, INC<br>92 S WASHINGTON AVE.<br>BERGENFIELD, NJ 07621 | settlement | 1221-000 | 500.00 | | 447,759.21 |
| 09/26/13 | 39 | V&S FLOOR COVERING, INC.<br>145 GODWIN AVE.<br>MIDLAND PARK, NJ 07432 | SETTLEMENT | 1221-000 | 583.33 | | 448,342.54 |
| 09/30/13 | 42 | FAMILY CARPETS OF NEW JERSEY LLC<br>728 PARK AVENUE<br>PALMYRA, NJ 08065-1726 | SETTLEMENT | 1221-000 | 500.00 | | 448,842.54 |
| 10/04/13 | 43 | SAM'S CARPET, LINOLEUM &TILE CORP<br>3041 WEBSTER AVE.<br>BRONX, NY 10467 | settlement | 1221-000 | 500.00 | | 449,342.54 |
| 10/04/13 | 28 | JAMES DEPIANO<br>R&A FLOORING, LLC<br>5360 42 STE B<br>TURNERSVILLE, NJ 08012 | settlement | 1221-000 | 1,000.00 | | 450,342.54 |
| 10/04/13 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 458.00 | 449,884.54 |
| 10/10/13 | 44 | PRO FLOORING INC<br>2314 PULASKI HWY STE C<br>NORTH EAST, MD 21901 | SETTLEMENT | 1221-000 | 6,200.00 | | 456,084.54 |
| 10/10/13 | 36 | WOOD FLOORS & SUPPLIES DIRECT, INC<br>DBA USA CARPET WOOD AND FLOORING | SETTLEMENT | 1221-000 | 583.33 | | 456,667.87 |

| | Page Subtotals | 9,866.66 | 458.00 |
|---|---|---|---|

Ver: 22.02

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 154)*

FORM 2

Page: 32

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 12-16339 -ELF | Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
| Case Name: | BAYARD SALES CORPORATION | Bank Name: | EAGLEBANK |
| | | Account Number / CD #: | *******0025 EagleBank - Checking Account |
| Taxpayer ID No: | *******2366 | | |
| For Period Ending: | 07/12/19 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 121 HARDING AVE. BELLMAWR, NJ 08031 | | | | | |
| 10/18/13 | 38 | ATLANTIC FLOOR COVERINGS, INC 353C CAMER DRIVE BENSALEM, PA 19020 | settlement | 1221-000 | 600.00 | | 457,267.87 |
| 10/18/13 | 45 | TED'S FLOORS II GEORGE KURASH 550 MERCHANT ST. AMBRIDGE, PA 15003 | settlement | 1221-000 | 312.50 | | 457,580.37 |
| * 10/21/13 | 27 | HARRY KARAPALIDES PA LAWYER TRUST ACCOUNT BOARD 42 COPLEY RD. UPPER DARBY, PA 19082-2512 | settlement | 1221-003 | 500.00 | | 458,080.37 |
| 10/21/13 | 34 | RICHARD DONNELLY INC DBA YOUR FLOOR STORE 1800 MIDDLE COUNTRY RD, STE J CENTEREACH, NY 11720-3504 | settlement | 1221-000 | 300.00 | | 458,380.37 |
| * 10/23/13 | 27 | HARRY KARAPALIDES PA LAWYER TRUST ACCOUNT BOARD 42 COPLEY RD. UPPER DARBY, PA 19082-2512 | settlement deposit should have been for $400.00, not $500.00. incorrectly typed. | 1221-003 | -500.00 | | 457,880.37 |
| 10/23/13 | 27 | HARRY KARAPALIDES PA LAWYER TRUST ACCOUNT BOARD | SETTLEMENT | 1221-000 | 400.00 | | 458,280.37 |

Page Subtotals  1,612.50   0.00

Ver: 22.02

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 155)*

Page: 33

Exhibit 9

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 12-16339 -ELF | |
| Case Name: | BAYARD SALES CORPORATION | |

Taxpayer ID No: *******2366
For Period Ending: 07/12/19

Trustee Name: LYNN E. FELDMAN, TRUSTEE
Bank Name: EAGLEBANK
Account Number / CD #: *******0025  EagleBank - Checking Account

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 42 COPLEY RD. UPPER DARBY, PA 19082-2512 | | | | | |
| 10/23/13 | 39 | V&S FLOOR COVERING, INC. 145 GODWIN AVENUE MIDLAND PARK, NJ 07432 | SETTLEMENT | 1221-000 | 583.33 | | 458,863.70 |
| 10/30/13 | 24 | PERFECT CUT CARPET, INC. 92 SOUTH WASHINGTON AVE. BERGENFIELD, NJ 07621 | SETTLEMENT | 1221-000 | 500.00 | | 459,363.70 |
| 10/30/13 | 42 | FAMILY CARPETS OF NEW JERSEY LLC 728 PARK AVENUE PALMYRA, NJ 08065-1726 | SETTLEMENT | 1221-000 | 500.00 | | 459,863.70 |
| 11/05/13 | 45 | TED'S FLOORS II GEORGE KURASH 550 MERCHANT STREET AMBRIDGE, PA 15003 | SETTLEMENT | 1221-000 | 300.00 | | 460,163.70 |
| 11/06/13 | 28 | JAMES DEPIANO R&A FLOORING, LLC 5360 RTE 42 STE B TURNERSVILLE, NJ 08012 | SETTLEMENT | 1221-000 | 1,000.00 | | 461,163.70 |
| 11/07/13 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 483.00 | 460,680.70 |
| 11/14/13 | 43 | SAM'S CARPET, LINOLEUM & TILE CORPORATION | SETTLEMENT | 1221-000 | 500.00 | | 461,180.70 |

Page Subtotals  3,383.33  483.00

Ver: 22.02

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    34

Exhibit 9

| | |
|---|---|
| Case No: | 12-16339 -ELF |
| Case Name: | BAYARD SALES CORPORATION |

| | |
|---|---|
| Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
| Bank Name: | EAGLEBANK |
| Account Number / CD #: | *******0025  EagleBank - Checking Account |

Taxpayer ID No: *******2366
For Period Ending: 07/12/19

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 3041 WEBSTER AVENUE BRONX, NY 10467 | | | | | |
| 11/18/13 | 27 | HARRY KARAPALIDES PA LAWYER TRUST ACCOUNT BOARD 42 COPLEY RD. UPPER DARBY, PA 19082-2512 | SETTLEMENT | 1221-000 | 400.00 | | 461,580.70 |
| 11/20/13 | 38 | ATLANTIC FLOOR COVERINGS, INC. 353C CAMER DRIVE BENSALEM, PA 19020 | SETTLEMENT | 1221-000 | 600.00 | | 462,180.70 |
| 11/22/13 | 34 | RICHARD DONNELLY INC DBA YOUR FLOOR STORE 1800 MIDDLE COUNTRY RD, STE J CENTEREACH NY 11720 | SETTLEMENT | 1221-000 | 300.00 | | 462,480.70 |
| 11/22/13 | 39 | V&S FLOOR COVERING, INC. 145 GODWIN AVENUE MIDLAND PARK, NY 07432 | SETTLEMENT | 1221-000 | 583.33 | | 463,064.03 |
| 11/25/13 | 42 | FAMILY CARPETS OF NEW JERSEY LLC 728 PARK AVENUE PALMYRA, NJ 08065-1726 | SETTLEMENT | 1221-000 | 500.00 | | 463,564.03 |
| 12/04/13 | 24 | PERFECT CUT CARPET INC. 92 SOUTH WASHINGTON AVE. BERGENFIELD, NJ 07621 | SETTLEMENT | 1221-000 | 500.00 | | 464,064.03 |
| | | | | | | | |

Page Subtotals      2,883.33      0.00

Ver: 22.02

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 157)*

FORM 2

Page: 35

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 12-16339 -ELF | Trustee Name: LYNN E. FELDMAN, TRUSTEE |
| Case Name: BAYARD SALES CORPORATION | Bank Name: EAGLEBANK |
| | Account Number / CD #: *******0025 EagleBank - Checking Account |
| Taxpayer ID No: *******2366 | |
| For Period Ending: 07/12/19 | Blanket Bond (per case limit): $ 5,000,000.00 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/04/13 | 43 | SAM'S CARPET, LINOLEUM & TILE CORPORATION 3041 WEBSTER AVE. BRONX, NY 10467 | SETTLEMENT | 1221-000 | 500.00 | | 464,564.03 |
| 12/04/13 | 45 | TED'S FLOORS II GEORGE KURASH 550 MERCHANT ST. AMBRIDGE, PA 15003 | SETTLEMENT | 1221-000 | 325.00 | | 464,889.03 |
| 12/04/13 | 31 | FLOOR CONCEPTS & DESIGN INC 1335 ROCKVILLE PIKE ROCKVILLE, MD 20852 | SETTLEMENT | 1221-000 | 500.00 | | 465,389.03 |
| 12/09/13 | 27 | HARRY J KARAPALIDES PA LAWYER TRUST ACCOUNT BOARD 42 COPLEY ROAD UPPER DARBY, PA 19082-2512 | SETTLEMENT | 1221-000 | 400.00 | | 465,789.03 |
| 12/11/13 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 474.00 | 465,315.03 |
| 12/16/13 | 28 | JAMES DEPIANO R&A FLOORING, LLC 5360 RTE 42 STE B TURNERSVILLE, NJ 08012 | SETTLEMENT | 1221-000 | 1,000.00 | | 466,315.03 |
| 12/16/13 | 36 | WOOD FLOORS & SUPPLIES DIRECT, INC. DBA USA CARPET WOOD AND FLOORING 121 HARDING AVE. | SETTLEMENT | 1221-000 | 583.33 | | 466,898.36 |

Page Subtotals      3,308.33      474.00

Ver: 22.02

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 36

Exhibit 9

| | | |
|---|---|---|
| Case No: | 12-16339 -ELF | |
| Case Name: | BAYARD SALES CORPORATION | |

| | | |
|---|---|---|
| Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
| Bank Name: | EAGLEBANK |
| Account Number / CD #: | *******0025 EagleBank - Checking Account |

Taxpayer ID No: *******2366
For Period Ending: 07/12/19

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BELLMAWR, NJ 08031 | | | | | |
| 12/19/13 | 46 | KRAUS FLOORS WITH MORE PO BOX 704 CLARION, PA 16214 | SETTLEMENT | 1241-000 | 37,500.00 | | 504,398.36 |
| 12/19/13 | 38 | ATLANTIC FLOOR COVERINGS 353C CAMER DRIVE BENSALEM, PA 19020 | SETTLEMENT | 1221-000 | 600.00 | | 504,998.36 |
| 01/02/14 | 39 | V&S FLOOR COVERING, INC 145 GODWIN AVENUE MIDLAND PARK, NJ 07432 | SETTLEMENT | 1221-000 | 583.33 | | 505,581.69 |
| 01/02/14 | 43 | SAM'S CARPET, LINOLEUM & TILE CORP 3041 WEBSTER AVE. BRONX, NY 10467 | SETTLEMENT | 1221-000 | 500.00 | | 506,081.69 |
| 01/02/14 | 45 | TED'S FLOORS II GEORGE KURASH 550 MERCHANT ST. AMBRIDGE, PA 15003 | SETTLEMENT | 1221-000 | 312.50 | | 506,394.19 |
| 01/02/14 | 28 | JAMES DEPIANO R&A FLOORING, LLC 5360 RTE 42, STE B TURNERSVILLE, NJ 08012 | SETTLEMENT | 1221-000 | 1,000.00 | | 507,394.19 |
| | | | | | | | |

Page Subtotals        40,495.83        0.00

Ver: 22.02

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 37

Exhibit 9

| Case No: | 12-16339 -ELF | Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
|---|---|---|---|
| Case Name: | BAYARD SALES CORPORATION | Bank Name: | EAGLEBANK |
| | | Account Number / CD #: | *******0025  EagleBank - Checking Account |
| Taxpayer ID No: | *******2366 | | |
| For Period Ending: | 07/12/19 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/02/14 | 003008 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS ST. NEW ORLEANS, LA 70139 | Blanket Bond Payment | 2300-000 | | 410.41 | 506,983.78 |
| 01/06/14 | 34 | RICHARD DONNELLY INC DBA YOUR FLOOR STORE 1800 MIDDLE COUNTRY RD, STE J CENTEREACH, NY 11720-3504 | SETTLEMENT | 1221-000 | 300.00 | | 507,283.78 |
| 01/09/14 | 003009 | UNIVERSITY MANAGEMENT ASSOCIATES & CONSULTANTS CORP. 43 NEWBURGH ROAD, STE 402B, BOX 913 HACKETTSTOWN, NJ 07840-0913 | COLLECTION FEE PURUSUANT TO COURT ORDER DATED 8/29/12 | 3991-000 | | 2,787.14 | 504,496.64 |
| 01/09/14 | 003010 | UNIVERSITY MANAGEMENT ASSOCIATES & CONSULTANTS CORP. 43 NEWBURGH RD, STE 402B,PO  BOX 913 HACKETSTOWN NJ 07840-0913 | COLLECTION FEE PURSUANT TO COURT ORDER DATED 8/29/12 | 3991-000 | | 136.88 | 504,359.76 |
| 01/13/14 | 47 | VITAFOAM QSR C/O GCG PO BOX 9907 DUBLIN, OH 43017-5807 | SETTLEMENT | 1249-000 | 10,476.16 | | 514,835.92 |
| 01/13/14 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 512.00 | 514,323.92 |
| 01/21/14 | 24 | PERFECT CUT CARPET INC 92 SOUTH WASHINGTON AVE. | SETTLEMENT | 1221-000 | 500.00 | | 514,823.92 |

Page Subtotals     11,276.16     3,846.43

Ver: 22.02

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 160)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 38

Exhibit 9

| | |
|---|---|
| Case No: | 12-16339  -ELF |
| Case Name: | BAYARD SALES CORPORATION |

Taxpayer ID No: *******2366
For Period Ending: 07/12/19

| | |
|---|---|
| Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
| Bank Name: | EAGLEBANK |
| Account Number / CD #: | *******0025  EagleBank - Checking Account |

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BERGENFIELD, NJ 07621 | | | | | |
| 01/28/14 | 27 | HARRY J KARAPALIDES<br>PA LAWYER TRUST ACCOUNT BOARD<br>42 COPLEY ROAD<br>UPPER DARBY, PA 19082-2512 | SETTLEMENT | 1221-000 | 400.00 | | 515,223.92 |
| 01/28/14 | 34 | RICHARD DONNELLY INC<br>DBA YOUR FLOOR STORE<br>1800 MIDDLE COUNTRY ROAD, STE J<br>CENTEREACH, NY 11720-3504 | SETTLEMENT | 1221-000 | 300.00 | | 515,523.92 |
| 01/31/14 | 38 | ATLANTIC FLOOR COVERINGS, INC.<br>353C CAMER DRIVE<br>BENSALEM, PA 19020 | SETTLEMENT | 1221-000 | 600.00 | | 516,123.92 |
| 02/06/14 | 39 | V&S FLOOR COVERING, INC<br>145 GODWIN AVENUE<br>MIDLAND PARK, NJ 07432 | SETTLEMENT | 1221-000 | 583.33 | | 516,707.25 |
| 02/10/14 | 45 | TED'S FLOORS II<br>GEORGE KURASH<br>550 MERCHANT ST.<br>AMBRIDGE, PA 15003 | SETTLEMENT | 1221-000 | 312.50 | | 517,019.75 |
| 02/12/14 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 543.00 | 516,476.75 |
| 02/20/14 | 27 | HARRY J KARAPALIDES<br>PA LAWYER TRUST ACCOUNT BOARD | SETTLEMENT | 1221-000 | 400.00 | | 516,876.75 |

Page Subtotals     2,595.83     543.00

Ver: 22.02

**FORM 2**

Page: 39

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 12-16339 -ELF | Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
|---|---|---|---|
| Case Name: | BAYARD SALES CORPORATION | Bank Name: | EAGLEBANK |
| | | Account Number / CD #: | *******0025  EagleBank - Checking Account |
| Taxpayer ID No: | *******2366 | | |
| For Period Ending: | 07/12/19 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 42 COPLEY ROAD<br>UPPER DARBY, PA 19082-2512 | | | | | |
| 02/24/14 | 38 | ATLANTIC FLOOR COVERINGS,INC.<br>353C CAMER DRIVE<br>BENSALEM, PA 19020 | SETTLEMENT | 1221-000 | 600.00 | | 517,476.75 |
| 02/24/14 | 43 | SAM'S CARPET,LINOLEUM & TILE CORP<br>3041 WEBSTER AVENUE<br>BRONX, NY 10467 | SETTLEMENT | 1221-000 | 500.00 | | 517,976.75 |
| 02/24/14 | 48 | RELIABLE FLOOR COVERINGS CO<br>613 BAINBRIDGE STREET<br>PHILADELPHIA, PA 19147 | SETTLEMENT | 1221-000 | 200.00 | | 518,176.75 |
| 02/26/14 | 2 | UNIVERSITY MANAGEMENT ASSOCIATES<br>BOX 367<br>CARLE PLACE, NY 11514-0367 | SETTLEMENT | 1121-000 | 572.00 | | 518,748.75 |
| 02/28/14 | 36 | WOOD FLOORS & SUPPLIES DIRECT, INC.<br>DBA USA CARPET WOOD AND FLOORING<br>121 HARDING AVE.<br>BELLMAWR, NJ 08031 | SETTLEMENT | 1221-000 | 583.33 | | 519,332.08 |
| 03/03/14 | 49 | BOND HOME CENTER INC.<br>145 MOUNT PLEASANT ST.<br>FROSTBURG, MD 21532-1447 | SETTLEMENT | 1221-000 | 1,780.63 | | 521,112.71 |
| 03/06/14 | 45 | TED'S FLOORS II | SETTLEMENT | 1221-000 | 312.50 | | 521,425.21 |

Page Subtotals 4,548.46 0.00

Ver: 22.02

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 162)*

Page:    40

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 12-16339 -ELF |
| Case Name: | BAYARD SALES CORPORATION |
| Taxpayer ID No: | *******2366 |
| For Period Ending: | 07/12/19 |

| | |
|---|---|
| Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
| Bank Name: | EAGLEBANK |
| Account Number / CD #: | *******0025 EagleBank - Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | GEORGE KURASH<br>550 MERCHANT ST.<br>AMBRIDGE, PA 15003 | | | | | |
| 03/06/14 | 34 | RICHARD DONNELLY INC.<br>DBA YOUR FLOOR STORE<br>1800 MIDDLE COUNTRY RD, STE J<br>CENTEREACH, NY 11720-3504 | SETTLEMENT | 1221-000 | 300.00 | | 521,725.21 |
| 03/10/14 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 496.00 | 521,229.21 |
| 03/11/14 | 50 | ROMOCOL. LLC<br>112 KINTZING DRIVE<br>MARLTON, NJ 08053 | SETTLEMENT | 1221-000 | 1,400.00 | | 522,629.21 |
| 03/11/14 | 51 | RENAISSANCE DESIGN & CONSTRUCTION GROUP<br>2800 POTSHOP LAND<br>EAST NORRITON, PA 19403 | SETTLEMENT | 1221-000 | 1,000.00 | | 523,629.21 |
| 03/14/14 | 52 | CARPET NETWORK OF MECHANICSBURG INC<br>5222 E TRINDLE ROAD<br>MECHANICSBURG, PA 17050 | SETTLEMENT | 1221-000 | 3,000.00 | | 526,629.21 |
| 03/19/14 | 39 | V&S FLOOR COVERING, INC.<br>145 GODWIN AVENUE<br>MIDLAND PARK, NJ 07432 | SETTLEMENT | 1221-000 | 583.33 | | 527,212.54 |
| 03/20/14 | 53 | JOHNSTON & ZAGURSKIE, PC | SETTLEMENT | 1221-000 | 1,000.00 | | 528,212.54 |

Page Subtotals        7,283.33        496.00

Ver: 22.02

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 12-16339  -ELF | |
| Case Name: | BAYARD SALES CORPORATION | |

| | | |
|---|---|---|
| Taxpayer ID No: | *******2366 | |
| For Period Ending: | 07/12/19 | |

| | | |
|---|---|---|
| Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
| Bank Name: | EAGLEBANK |
| Account Number / CD #: | *******0025  EagleBank - Checking Account |

| | | |
|---|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ATTORNEYS AT LAW 117 MAIN ST., PO BOX 0 MIFFLIN, PA 17058 | | | | | |
| 03/26/14 | 54 | INTERIORS BY KIM,INC. 33 CENTRAL AVE. OCEAN VIEW, DE 19970 | SETTLEMENT | 1221-000 | 2,262.79 | | 530,475.33 |
| 03/26/14 | 27 | HARRY J. KARAPALIDES PA LAWYER TRUST ACCOUNT BOARD 42 COPLEY ROAD UPPER DARBEY, PA 19082-2512 | SETTLEMENT | 1221-000 | 600.00 | | 531,075.33 |
| 03/31/14 | 57 | EVANS DELIVERY COMPANY, INC. PO BOX 628 POTTSVILLE, PA 17901 | SETTLEMENT | 1241-000 | 4,000.00 | | 535,075.33 |
| 03/31/14 | 56 | FLOOR INSTALLATIONS, INC 60 ALEXANDER DRIVE TUXEDO PARK, NY 10987-4765 | SETTLEMENT | 1221-000 | 300.00 | | 535,375.33 |
| 03/31/14 | 55 | WEBB CRAFT TILE & CARPET INC PO BOX 222 EAGLEVILLE, PA 19408 | SETTLEMENT | 1221-000 | 3,000.00 | | 538,375.33 |
| 03/31/14 | 48 | RELIABLE FLOOR COVERING CO 613 BAINBRIDGE STREET PHILADELPHIA, PA 19147 | SETTLEMENT | 1221-000 | 200.00 | | 538,575.33 |
| | | | | | | | |

| | | |
|---|---|---|
| Page Subtotals | 10,362.79 | 0.00 |

Ver: 22.02

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 164)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    42

Exhibit 9

| Case No: | 12-16339 -ELF | | Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
|---|---|---|---|---|
| Case Name: | BAYARD SALES CORPORATION | | Bank Name: | EAGLEBANK |
| | | | Account Number / CD #: | *******0025  EagleBank - Checking Account |
| Taxpayer ID No: | *******2366 | | | |
| For Period Ending: | 07/12/19 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/31/14 | 39 | V&S FLOOR COVERING, INC.<br>145 GODWIN AVENUE<br>MIDLAND PARK, NJ 07432 | SETTLEMENT | 1221-000 | 583.33 | | 539,158.66 |
| 04/03/14 | 45 | TED'S FLOORS II<br>GEORGE KURASH<br>550 MERCHANT ST.<br>AMBRIDGE, PA 15003 | SETTLEMENT | 1221-000 | 312.50 | | 539,471.16 |
| 04/03/14 | 43 | SAM'S CARPET,LINOLEUM & TILE<br>3041 WEBSTER AVE<br>BRONX, NY 10467 | SETTLEMENT | 1221-000 | 500.00 | | 539,971.16 |
| 04/09/14 | 58 | C.H. ROBINSON INTERNATIONAL INC.<br>C.H. ROBINSON COMPANY<br>EXECUTIVE OFFICES<br>14701 CHARLSON ROAD<br>EDEN PRAIRIE, MINNESOTA 55347 | SETTLEMENT | 1241-000 | 5,100.00 | | 545,071.16 |
| 04/09/14 | 34 | RICHARD DONNELLY INC<br>DBA YOUR FLOOR STORE<br>1800 MIDDLE COUNTRY RD, STE J<br>CENTEREACH NY 11720-3504 | SETTLEMENT | 1221-000 | 300.00 | | 545,371.16 |
| 04/09/14 | 31 | FLOOR CONCEPTS AND DESIGN INC<br>1335 ROCKVILLE PIKE<br>ROCKVILLE, MD 20852 | SETTLEMENT | 1221-000 | 500.00 | | 545,871.16 |
| 04/10/14 | 2 | UNIVERSITY MANAGEMENT ASSOCIATES | US FLOORS AND WENTZELS | 1121-000 | 88.32 | | 545,959.48 |

Page Subtotals        7,384.15        0.00

Ver: 22.02

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 165)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 12-16339 -ELF | |
| Case Name: | BAYARD SALES CORPORATION | |

| | |
|---|---|
| Taxpayer ID No: | *******2366 |
| For Period Ending: | 07/12/19 |

| | |
|---|---|
| Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
| Bank Name: | EAGLEBANK |
| Account Number / CD #: | *******0025  EagleBank - Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO BOX 367 CARLE PLACE, NY 11514 | | | | | |
| 04/10/14 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 558.00 | 545,401.48 |
| 04/17/14 | 60 | LEHIGH VALLEY HARDWOOD FLOORING, INC 747 NORTH WEST ST. ALLENTOWN, PA 18102 | SETTLEMENT | 1221-000 | 2,750.00 | | 548,151.48 |
| 04/17/14 | 59 | ARTISTIC CARPETING, INC. 95-22 63RD, STE 205 REGO PARK, NY 11374 | SETTLEMENT | 1221-000 | 400.00 | | 548,551.48 |
| 04/21/14 | 38 | ATLANTIC FLOOR COVERINGS, INC. 353C CAMER DRIVE BENSALEM, PA 19020 | SETTLEMENT | 1221-000 | 600.00 | | 549,151.48 |
| 04/21/14 | 61 | FRANKLIN INTERIORS, INC SUITE 600, 2740 SMALLMAN ST. PITTSBURGH, PA 15222-4720 | SETTLEMENT | 1221-000 | 1,500.00 | | 550,651.48 |
| 04/24/14 | 62 | JOSEPH D. PATANE 527 CORNWALL DRIVE GALLOWAY, NJ 08205-3254 | SETTLEMENT | 1221-000 | 1,400.00 | | 552,051.48 |
| 04/25/14 | 39 | V&S FLOOR COVERING,INC. 145 GODWIN AVENUE MIDLAND PARK, NJ 07432 | SETTLEMENT | 1221-000 | 583.33 | | 552,634.81 |
| | | | | | | | |

| | | |
|---|---|---|
| Page Subtotals | 7,233.33 | 558.00 |

Ver: 22.02

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 166)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 44

**Exhibit 9**

| Case No: | 12-16339 -ELF |
| Case Name: | BAYARD SALES CORPORATION |

| Taxpayer ID No: | *******2366 |
| For Period Ending: | 07/12/19 |

| Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
| Bank Name: | EAGLEBANK |
| Account Number / CD #: | *******0025  EagleBank - Checking Account |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/28/14 | 64 | HIGHLAND CARPET OUTLET, INC.<br>1736 DUTCH MILL ROAD<br>FRANKLINVILLE, NJ 08322 | SETTLEMENT | 1221-000 | 500.00 | | 553,134.81 |
| 04/28/14 | 63 | DUANE MORRIS LLP<br>ATTORNEYS AT LAW<br>30 SOUTH 17TH ST.<br>PHILADELPHIA, PA 19103-4196 | SETTLEMENT FOR CIRCLE FLOORS, LLC | 1221-000 | 875.00 | | 554,009.81 |
| 05/01/14 | 34 | RICHARD DONNELLY INC<br>DBA YOUR FLOOR STORE<br>1800 MIDDLE COUNTRY RD, STE J<br>CENTEREACH, NY 11720-3504 | SETTLEMENT | 1221-000 | 300.00 | | 554,309.81 |
| 05/05/14 | 67 | B.D.K. FLOORS LLC<br>4334 MOUNTAIN ROAD<br>PASADENA, MD 21122 | SETTLEMENT | 1221-000 | 747.29 | | 555,057.10 |
| 05/05/14 | 43 | SAM'S CARPET, LINOLEUM & TILE<br>CORPORATION<br>3041 WEBSTER AVE.<br>BRONX, NY 10467 | SETTLEMENT | 1221-000 | 500.00 | | 555,557.10 |
| 05/05/14 | 45 | TED'S FLOORS II<br>GEORGE KURASH<br>550 MERCHANT STREET<br>AMBRIDGE, PA 15003 | SETTLEMENT | 1221-000 | 312.50 | | 555,869.60 |
| 05/05/14 | 34 | RICHARD DONNELLY INC | SETTLEMENT | 1221-000 | 2,700.00 | | 558,569.60 |

Page Subtotals: 5,934.79     0.00

Ver: 22.02

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 167)*

FORM 2

Page: 45

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 12-16339 -ELF | |
| Case Name: | BAYARD SALES CORPORATION | |

| | |
|---|---|
| Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
| Bank Name: | EAGLEBANK |
| Account Number / CD #: | *******0025  EagleBank - Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******2366 |
| For Period Ending: | 07/12/19 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DBA YOUR FLOOR STORE 1800 MIDDLE COUNTRY RD, STE J CENTEREACH, NY 11720-3504 | | | | | |
| 05/05/14 | 66 | NATIONAL FLOOR COVERING CO., INC. 60 JAMES WAY, UNIT 7 SOUTHAMPTON, PA 18966 | SETTLEMENT | 1221-000 | 120.00 | | 558,689.60 |
| 05/05/14 | 65 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. 2401 W BEHREND DRIVE, STE 55 MC 24-01-17 PHOENIX, AZ 85027 | SETTLEMENT | 1241-000 | 10,000.00 | | 568,689.60 |
| 05/06/14 | 68 | COLONIAL LIFE & ACCIDENT INSURANCE CO COLUMBIA, SOUTH CAROLINA 29210 | SETTLEMENT | 1241-000 | 3,650.00 | | 572,339.60 |
| 05/06/14 | 36 | WOOD FLOORS & SUPPLIES DIRECT, INC. DBA USA CARPET WOOD AND FLOORING 121 HARDING AVE. BELLMAWR, NJ 08031 | SETTLEMENT | 1221-000 | 2,916.65 | | 575,256.25 |
| 05/09/14 | 69 | THE HOME REPAIR SOLUTION INC T/A THE CARPET WAREHOUSE 4001 PINKNEY RD BALTIMORE, MD 21215 | SETTLEMENT | 1221-000 | 2,750.00 | | 578,006.25 |
| 05/09/14 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 561.00 | 577,445.25 |
| | | | | | | | |

| | | |
|---|---|---|
| Page Subtotals | 19,436.65 | 561.00 |

Ver: 22.02

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 168)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 46

Exhibit 9

| Case No: | 12-16339 -ELF | Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
|---|---|---|---|
| Case Name: | BAYARD SALES CORPORATION | Bank Name: | EAGLEBANK |
| | | Account Number / CD #: | *******0025  EagleBank - Checking Account |
| Taxpayer ID No: | *******2366 | | |
| For Period Ending: | 07/12/19 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/12/14 | 66 | NATIONAL FLOOR COVERING CO., INC. 60 JAMES WAY, UNIT 7 SOUTHAMPTON, PA 18966 | SETTLEMENT | 1221-000 | 120.10 | | 577,565.35 |
| 05/12/14 | 48 | RELIABLE FLOOR COVERING CO. 613 BAINBRIDGE STREET PHILADELPHIA, PA 19147 | SETTLEMENT | 1221-000 | 200.00 | | 577,765.35 |
| 05/15/14 | 71 | KEYSTONE FLEET SERVICE, INC 277 MULBERRY DRIVE MECHANICSBURG PA 17050 | SETTLEMENT | 1241-000 | 900.00 | | 578,665.35 |
| 05/15/14 | 70 | DANCIKINTERNATIONAL 2000 CENTREGREEN WAY, STE 250 CARY, NORTH CAROLINA 27513 | SETTLEMENT | 1241-000 | 5,500.00 | | 584,165.35 |
| 05/15/14 | 56 | FLOOR INSTALLATIONS INC 60 ALEXANDER DRIVE TUXEDO PARK, NY 10987-4765 | SETTLEMENT | 1221-000 | 300.00 | | 584,465.35 |
| 05/19/14 | 66 | NATIONAL FLOOR COVERING CO., INC. 60 JAMES WAY, UNIT 7 SOUTHAMPTON, PA 18966 | SETTLEMENT | 1221-000 | 120.10 | | 584,585.45 |
| 05/19/14 | 63 | DUANE MORRIS LLP ATTORNEYS AT LAW 30 SOUTH 17TH ST PHILADELPHIA, PA 19103-4196 | SETTLEMENT | 1221-000 | 875.00 | | 585,460.45 |
| | | | | | | | |

|  | Page Subtotals | 8,015.20 | 0.00 |
|---|---|---|---|

Ver: 22.02

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 169)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 47

Exhibit 9

| Case No: | 12-16339 -ELF | Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
|---|---|---|---|
| Case Name: | BAYARD SALES CORPORATION | Bank Name: | EAGLEBANK |
| | | Account Number / CD #: | *******0025  EagleBank - Checking Account |
| Taxpayer ID No: | *******2366 | | |
| For Period Ending: | 07/12/19 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/19/14 | 72 | EAST COAST FLOORING, INC<br>219 ROUTE 37 WEST<br>TOMS RIVER, NJ 08753 | SETTLEMENT | 1221-000 | 2,000.00 | | 587,460.45 |
| 05/20/14 | 73 | DIRECT PACKAGING LLC<br>1619 PURYEAR DRIVE NW<br>PO BOX 774<br>DALTON, GA 30722-0774 | SETTLEMENT | 1241-000 | 8,500.00 | | 595,960.45 |
| 05/27/14 | 66 | NATIONAL FLOOR COVERING CO., INC<br>60 JAMES WAY, UNIT 7<br>SOUTHAMPTON, PA 18966 | SETTLEMENT | 1221-000 | 120.10 | | 596,080.55 |
| 05/27/14 | 74 | MGB CO, INC<br>168 FARBER LN<br>WILLIAMSVILLE, NY 14221 | SETTLEMENT | 1241-000 | 2,000.00 | | 598,080.55 |
| 05/27/14 | 24 | PERFECT CUT CARPET INC<br>92 SOUTH WASHINGTON AVE<br>BERGENFIELD, NJ 07621 | SETTLEMENT | 1221-000 | 500.00 | | 598,580.55 |
| 06/04/14 | 66 | NATIONAL FLOOR COVERING CO., INC<br>60 JAMES WAY, UNIT 7<br>SOUTHAMPTON, PA 18966 | SETTLEMENT | 1221-000 | 100.00 | | 598,680.55 |
| 06/04/14 | 75 | FEHRINGER ASSOCIATES INC<br>DBA VILLAGE CARPET<br>1130 TEXAS PALMYRA HWY #101<br>HONESDALE, PA 18431 | SETTLEMENT | 1221-000 | 2,000.00 | | 600,680.55 |

Page Subtotals     15,220.10          0.00

Ver: 22.02

**FORM 2**

Page: 48

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 12-16339 -ELF | |
| Case Name: | BAYARD SALES CORPORATION | |

| | | |
|---|---|---|
| Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
| Bank Name: | EAGLEBANK |
| Account Number / CD #: | *******0025 EagleBank - Checking Account |

Taxpayer ID No: *******2366
For Period Ending: 07/12/19

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/05/14 | 43 | SAMS CARPET, LINOLEUM & TILE CORP. 3041 WEBSTER AVE. BRONX, NY 10467 | SETTLEMENT | 1221-000 | 500.00 | | 601,180.55 |
| 06/10/14 | 66 | NATIONAL FLOOR COVERING, INC. 60 JAMES WAY, UNIT 7 SOUTHAMPTON, PA 18966 | SETTLEMENT | 1221-000 | 100.00 | | 601,280.55 |
| 06/10/14 | 48 | RELIABLE FLOOR COVERING CO. 613 BAINBRIDGE STREET PHILADELPHIA, PA 19147 | SETTLEMENT | 1221-000 | 200.00 | | 601,480.55 |
| 06/10/14 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 617.00 | 600,863.55 |
| 06/13/14 | 66 | NATIONAL FLOOR COVERING CO.,INC 60 JAMES WAY, UNIT 7 SOUTHAMPTON, PA 18966 | SETTLEMENT | 1221-000 | 100.00 | | 600,963.55 |
| 06/13/14 | 71 | KEYSTONE FLEET SERVICE, INC 277 MULBERRY DRIVE MECHANICSBURG, PA 17050 | SETTLEMENT | 1241-000 | 900.00 | | 601,863.55 |
| 06/13/14 | 56 | FLOOR INSTALLATIONS, INC 60 ALEXANDER DR. TUXEDO PARK, NY 10987-4765 | SETTLEMENT | 1221-000 | 300.00 | | 602,163.55 |
| 06/19/14 | 66 | NATIONAL FLOOR COVERING CO. INC. 60 JAMES WAY, UNIT 7 | SETTLEMENT | 1221-000 | 100.00 | | 602,263.55 |

Page Subtotals   2,200.00   617.00

Ver: 22.02

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 171)*

FORM 2

Page: 49

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 12-16339 -ELF | |
| Case Name: | BAYARD SALES CORPORATION | |

| | |
|---|---|
| Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
| Bank Name: | EAGLEBANK |
| Account Number / CD #: | *******0025 EagleBank - Checking Account |

Taxpayer ID No: *******2366
For Period Ending: 07/12/19

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SOUTHAMPTON, PA 18966 | | | | | |
| 06/23/14 | 39 | V&S FLOOR COVERING, INC. 145 GODWIN AVENUE MIDLAND PARK, NJ 07432 | SETTLEMENT | 1221-000 | 583.33 | | 602,846.88 |
| 06/23/14 | 39 | V&S FLOOR COVERING, INC. 145 GODWIN AVENUE MIDLAND PARK, NJ 07432 | SETTLEMENT | 1221-000 | 583.37 | | 603,430.25 |
| 06/27/14 | 76 | DDK FLOORING INC DBA BEST CUT CARPET 412 HAWKINS AVE LAKE RONKONKOMA, NY 11779 | SETTLEMENT | 1221-000 | 1,133.00 | | 604,563.25 |
| 06/27/14 | 66 | NATIONAL FLOOR COVERING CO INC' 60 JAMES WAY, UNIT 7 SOUTHAMPTON, PA 18966 | SETTLEMENT | 1221-000 | 100.00 | | 604,663.25 |
| 07/03/14 | 45 | TED'S FLOORS II GEORGE KURASH 550 MERCHANT STREET AMBRIDGE, PA 15003 | SETTLEMENT | 1221-000 | 312.50 | | 604,975.75 |
| 07/10/14 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 618.00 | 604,357.75 |
| 07/14/14 | 48 | RELIABLE FLOOR COVERING CO 613 BAINBRIDGE STREET PHILADELPHIA, PA 19147 | SETTLEMENT | 1221-000 | 200.00 | | 604,557.75 |

Page Subtotals 2,912.20 618.00

Ver: 22.02

**FORM 2**

Page: 50

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 12-16339 -ELF | Trustee Name: LYNN E. FELDMAN, TRUSTEE |
| Case Name: BAYARD SALES CORPORATION | Bank Name: EAGLEBANK |
| | Account Number / CD #: *******0025 EagleBank - Checking Account |
| Taxpayer ID No: *******2366 | |
| For Period Ending: 07/12/19 | Blanket Bond (per case limit): $ 5,000,000.00 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/14/14 | 71 | KEYSTONE FLEET SERVICE, INC. 277 MULBERRY DRIVE MECHANICSBURG, PA 17050 | SETTLEMENT | 1241-000 | 900.00 | | 605,457.75 |
| 07/14/14 | 66 | NATIONAL FLOOR COVERING CO., INC 60 JAMES WAY, UNIT 7 SOUTHAMPTON, PA 18966 | SETTLEMENT | 1221-000 | 100.00 | | 605,557.75 |
| 07/14/14 | 66 | NATIONAL FLOOR COVERING CO., INC. 60 JAMES WAY, UNIT 7 SOUTHAMPTON, PA 18966 | SETTLEMENT | 1221-000 | 100.00 | | 605,657.75 |
| 07/17/14 | 66 | NATIONAL FLOOR COVERING CO INC. 60 JAMES WAY, UNIT 7 SOUTHAMPTON, PA 18966 | SETTLEMENT | 1221-000 | 100.00 | | 605,757.75 |
| 07/17/14 | 56 | FLOOR INSTALLATIONS INC 60 ALEXANDER DR TUXEDO PARK, NY 10987-4765 | SETTLEMENT | 1221-000 | 300.00 | | 606,057.75 |
| 07/17/14 | 43 | SAM'S CARPET, LINOLEUM & TILE CORP 3041 WEBSTER AVE. BRONX, NY 10467 | SETTLEMENT | 1221-000 | 500.00 | | 606,557.75 |
| 07/28/14 | 66 | NATIONAL FLOOR COVERING CO., INC. 60 JAMES WAY, UNIT 7 SOUTHAMPTON, PA 18966 | SETTLEMENT | 1221-000 | 100.00 | | 606,657.75 |
| | | | Page Subtotals | | 2,100.00 | 0.00 | |

Ver: 22.02

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 173)*

FORM 2

Page: 51

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 12-16339 -ELF |
| Case Name: | BAYARD SALES CORPORATION |
| Taxpayer ID No: | *******2366 |
| For Period Ending: | 07/12/19 |

| | |
|---|---|
| Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
| Bank Name: | EAGLEBANK |
| Account Number / CD #: | *******0025 EagleBank - Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/28/14 | 34 | LAW OFFICE ACCOUNT OF PAUL H. RETHIER PO BOX 307 SOUND BEACH, NY 11789-0307 | SETTLEMENT | 1221-000 | 1,000.00 | | 607,657.75 |
| 07/28/14 | 77 | PENSKE TRUCK LEASING CO. ROUTE 10, PHEASANT ROAD PO BOX 1475 READING, PA 19603-1475 | SETTLEMENT | 1241-000 | 3,000.00 | | 610,657.75 |
| 07/30/14 | 66 | NATIONAL FLOOR COVERING CO., INC. 60 JAMES WAY, UNIT 7 SOUTHAMPTON, PA 18966 | SETTLEMENT | 1221-000 | 100.00 | | 610,757.75 |
| 08/04/14 | 78 | TEAMSTERS HEALTH & WELFARE FUND OF PHILADELPHIA AND VACINITY 6981 NORTH PARK DRIVE, SUITE 400 PENNSAUKEN, NJ 08109-4207 | SETTLEMENT | 1241-000 | 1,000.00 | | 611,757.75 |
| 08/07/14 | 45 | TED'S FLOORS II GEORGE KURASH 550 MERCHANT ST. AMBRIDGE, PA 15003 | SETTLEMENT | 1221-000 | 312.50 | | 612,070.25 |
| 08/07/14 | 66 | NATIONAL FLOOR COVERING CO.INC 60 JAMES WAY, UNIT 7 SOUTHAMPTON, PA 18966 | SETTLEMENT | 1221-000 | 100.00 | | 612,170.25 |
| 08/07/14 | 79 | WATKINS SHEPARD | SETTLEMENT | 1241-000 | 2,500.00 | | 614,670.25 |

Page Subtotals        8,012.50        0.00

Ver: 22.02

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 52

Exhibit 9

| | |
|---|---|
| Case No: | 12-16339 -ELF |
| Case Name: | BAYARD SALES CORPORATION |

| | |
|---|---|
| Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
| Bank Name: | EAGLEBANK |
| Account Number / CD #: | *******0025  EagleBank - Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******2366 |
| For Period Ending: | 07/12/19 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BOX 5328 MISSOULA, MONTANA 59806 | | | | | |
| 08/11/14 | 80 | AETNA, INC ATTN: ACCOUNTS PAYABLE, RT32 151 FARMINGTON AVE. HARTFORD, CT 06156-9132 | SETTLEMENT | 1241-000 | 8,900.00 | | 623,570.25 |
| 08/11/14 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 643.00 | 622,927.25 |
| 08/14/14 | 34 | RICHARD DONNELLY INC DBA YOUR FLOOR STORE 1800 MIDDLE COUNTRY RD, STE J CENTEREACH, NY 11720-3504 | SETTLEMENT | 1221-000 | 500.00 | | 623,427.25 |
| 08/14/14 | 66 | NATIONAL FLOOR COVERING CO., INC 60 JAMES WAY, UNIT 7 SOUTHAMPTON, PA 18966 | SETTLEMENT | 1221-000 | 100.00 | | 623,527.25 |
| 08/18/14 | 56 | FLOOR INSTALLATIONS INC 60 ALEXANDER DR TUXEDO PARK, NY 10987-4765 | SETTLEMENT | 1221-000 | 300.00 | | 623,827.25 |
| 08/20/14 | 66 | NATIONAL FLOOR COVERING CO., INC 60 JAMES WAY, UNIT 7 SOUTHAMPTON, PA 18966 | SETTLEMENT | 1221-000 | 100.00 | | 623,927.25 |
| 08/20/14 | 66 | NATIONAL FLOOR COVERING CO., INC 60 JAMES WAY, UNIT 7 | SETTLEMENT | 1221-000 | 100.00 | | 624,027.25 |

Page Subtotals          10,000.00          643.00

Ver: 22.02

**FORM 2**

Page:    53

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 12-16339 -ELF | Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
| Case Name: | BAYARD SALES CORPORATION | Bank Name: | EAGLEBANK |
| | | Account Number / CD #: | *******0025  EagleBank - Checking Account |

Taxpayer ID No: *******2366
For Period Ending: 07/12/19

Blanket Bond (per case limit):    $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SOUTHAMPTON, PA 18966 | | | | | |
| 09/02/14 | 48 | RELIABLE FLOOR COVERING CO. 613 BAINBRIDGE STREET PHILADELPHIA, PA 19147 | SETTLEMENT | 1221-000 | 200.00 | | 624,227.25 |
| 09/02/14 | 38 | ATLANTIC FLOOR COVERINGS, INC. 353C CAMER DRIVE BENSALEM, PA 19020 | SETTLEMENT | 1221-000 | 600.00 | | 624,827.25 |
| 09/02/14 | 66 | NATIONAL FLOOR COVERING CO., INC 60 JAMES WAY, UNIT 7 SOUTHAMPTON, PA 18966 | SETTLEMENT | 1221-000 | 100.00 | | 624,927.25 |
| 09/02/14 | 81 | SHAW INDUSTRIES GROUP., INC PO BOX 2128 DALTON, GA 30722-2128 | SETTLEMENT | 1241-000 | 10,000.00 | | 634,927.25 |
| 09/02/14 | 82 | MORRIS & ADELMAN, P.C. TRUST ACCOUNT II PO BOX 2235 BALA CYNWYD, PA 19004-6235 | SETTLEMENT | 1221-000 | 25,993.70 | | 660,920.95 |
| 09/04/14 | 66 | NATIONAL FLOOR COVERING CO., INC 60 JAMES WAY, UNIT 7 SOUTHAMPTON, PA 18966 | SETTLEMENT | 1221-000 | 100.00 | | 661,020.95 |
| 09/05/14 | 83 | HERITAGE INDUSTRIAL FUND I, LLC 123 PROSPECT ST. | SETTLEMENT | 1241-000 | 20,000.00 | | 681,020.95 |

Page Subtotals    56,993.70    0.00

Ver: 22.02

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 176)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   54

**Exhibit 9**

| Case No: | 12-16339  -ELF | Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
|---|---|---|---|
| Case Name: | BAYARD SALES CORPORATION | Bank Name: | EAGLEBANK |
| | | Account Number / CD #: | *******0025  EagleBank - Checking Account |
| Taxpayer ID No: | *******2366 | | |
| For Period Ending: | 07/12/19 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BOX 627<br>RIDGEWOOD, NJ 07451 | | | | | |
| 09/05/14 | 45 | TED'S FLOORS II<br>GEORGE KURASH<br>550 MERCHANT STREET<br>AMBRIDGE, PA 15003 | SETTLEMENT | 1221-000 | 312.50 | | 681,333.45 |
| 09/09/14 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 658.00 | 680,675.45 |
| 09/15/14 | 56 | PATRICIA FATEMI<br>FLOOR INSTALLATIONS INC.<br>60 ALEXANDER DRIVE<br>TUXEDO PARK, NY 10987-4765 | SETTLEMENT | 1221-000 | 550.00 | | 681,225.45 |
| 09/19/14 | 34 | RICHARD DONNELLY INC<br>DBA YOUR FLOOR STORE<br>1800 MIDDLE COUNTRY RD STE J<br>CENTEREACH, NY 11720-3504 | SETTLEMENT | 1221-000 | 500.00 | | 681,725.45 |
| 10/07/14 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 693.00 | 681,032.45 |
| 10/09/14 | 43 | SAM'S CARPET, LINOLEUM & TILE CORP.<br>3041 WEBSTER AVE.<br>BRONX, NY 10467 | SETTLEMENT | 1221-000 | 1,000.00 | | 682,032.45 |
| 10/14/14 | 84 | RASTALL SOUTH LLC<br>PO BOX 7174<br>NORTH BRUNSWICK, NJ 08902 | SETTLEMENT | 1241-000 | 4,500.00 | | 686,532.45 |
| | | | Page Subtotals | | 6,862.50 | 1,351.00 | |

Ver: 22.02

FORM 2

Page: 55

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 12-16339 -ELF | |
| Case Name: | BAYARD SALES CORPORATION | |

| | | |
|---|---|---|
| Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
| Bank Name: | EAGLEBANK |
| Account Number / CD #: | *******0025  EagleBank - Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******2366 |
| For Period Ending: | 07/12/19 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/17/14 | 34 | RICHARD DONNELLY INC DBA YOUR FLOOR STORE 1800 MIDDLE COUNTRY RD, STE J CENTEREACH, NY 11720-3504 | SETTLEMENT | 1221-000 | 500.00 | | 687,032.45 |
| 10/20/14 | 56 | FLOOR INSTALLATION PATRICIA FATEMI 60 ALEXANDER DRIVE TUXEDO PARK, NY 10987-4765 | SETTLEMENT | 1221-000 | 550.00 | | 687,582.45 |
| 10/21/14 | 003011 | UNIVERSITY MANAGEMENT ASSOCIATES & CONSULTANTS CORP. 43 NEWBURGH ROAD, STE 402B BOX 913 HACKETTSTOWN, NJ 07840-0913 | MARCH 21, 2014 INVOICE | 3991-000 | | 790.16 | 686,792.29 |
| 10/22/14 | 45 | TED'S FLOORS II GEORGE KURASH 550 MERCHANT STREET AMBRIDGE, PA 15003 | SETTLEMENT | 1221-000 | 312.50 | | 687,104.79 |
| 11/03/14 | 85 | COMMONWEALTH OF PENNSYLVANIA STATE TREASURY DEPT | REFUND ENT PHILADELPHIA, PA | 1224-000 | 500.00 | | 687,604.79 |
| 11/03/14 | 38 | ATLANTIC FLOOR COVERINGS, INC. 353 C CAMER DRIVE BENSALEM, PA 19020 | SETTLEMENT | 1221-000 | 1,000.00 | | 688,604.79 |

| | | | | | |
|---|---|---|---|---|---|
| | | | Page Subtotals | 2,862.50 | 790.16 |

Ver: 22.02

**UST Form 101-7-TDR (10/1/2010)** *(Page: 178)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    56

Exhibit 9

| Case No: | 12-16339  -ELF | Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
|---|---|---|---|
| Case Name: | BAYARD SALES CORPORATION | Bank Name: | EAGLEBANK |
| | | Account Number / CD #: | *******0025  EagleBank - Checking Account |
| Taxpayer ID No: | *******2366 | | |
| For Period Ending: | 07/12/19 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/06/14 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 727.00 | 687,877.79 |
| 11/17/14 | 45 | TED'S FLOORS II GEORGE KURASH 550 MERCHANT STREET AMBRIDGE, PA 15003 | SETTLEMENT | 1221-000 | 312.50 | | 688,190.29 |
| 11/20/14 | 56 | FLOOR INSTALLATIONS, INC | SETTLEMENT RICIA FATEMI | 1221-000 | 4,400.00 | | 692,590.29 |
| 12/03/14 | 34 | RICHARD DONNELLY INC DBA YOUR FLOOR STORE 1800 MIDDLE COUNTRY RD, STE J CENTEREACH, NY 11720-3504 | SETTLEMENT | 1221-000 | 500.00 | | 693,090.29 |
| 12/08/14 | 48 | RELIABLE FLOOR COVERING CO. 613 BAINBRIDGE STREET PHILADELPHIA, PA 19147 | SETTLEMENT | 1221-000 | 800.00 | | 693,890.29 |
| 12/10/14 | 45 | TED'S FLOORS II GEORGE KURASH 550 MERCHANT ST. AMBRIDGE, PA 15003 | SETTLEMENT | 1221-000 | 312.50 | | 694,202.79 |
| 12/16/14 | 003012 | INTERNATIONAL SURETIES LTD SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA 70139 | Blanket Bond Payment | 2300-000 | | 684.63 | 693,518.16 |

| | Page Subtotals | 6,325.00 | 1,411.63 |
|---|---|---|---|

Ver: 22.02

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 57

Exhibit 9

| Case No: | 12-16339 -ELF | Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
|---|---|---|---|
| Case Name: | BAYARD SALES CORPORATION | Bank Name: | EAGLEBANK |
| | | Account Number / CD #: | *******0025  EagleBank - Checking Account |
| Taxpayer ID No: | *******2366 | | |
| For Period Ending: | 07/12/19 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/16/14 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 708.00 | 692,810.16 |
| 12/18/14 | 34 | RICHARD DONNELLY INC DBA YOUR FLOOR STORE 1800 MIDDLE COUNTRY RD, STE J CENTEREACH, NY 11720-3504 | SETTLEMENT | 1221-000 | 500.00 | | 693,310.16 |
| 01/14/15 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 736.00 | 692,574.16 |
| 01/15/15 | 43 | SAMS CARPET,LINOLEUM & TILE CORPORATION 3041 WEBSTER AVENUE BRONX, NY 10467 | SETTLEMENT | 1221-000 | 1,000.00 | | 693,574.16 |
| 01/15/15 | 86 | BEAULIEU GROUP, LLC PO BOX 1248 DALTON, GEORGIA 30722-1248 | SETTLEMENT | 1241-000 | 33,000.00 | | 726,574.16 |
| 02/04/15 | 45 | TED'S FLOORS II GEORGE KURASH 550 MERCHANT STREET AMBRIDGE, PA 15003 | SETTLEMENT | 1221-000 | 312.50 | | 726,886.66 |
| 02/04/15 | 34 | RICHARD DONNELLY INC DBA YOUR FLOOR STORE 1800 MIDDLE COUNTRY RD STE J CENTEREACH NY 11720-3504 | SETTLEMENT | 1221-000 | 500.00 | | 727,386.66 |

Page Subtotals  35,312.50  1,444.00

Ver: 22.02

**FORM 2**

Page: 58

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 12-16339 -ELF |
| Case Name: | BAYARD SALES CORPORATION |

| | |
|---|---|
| Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
| Bank Name: | EAGLEBANK |
| Account Number / CD #: | *******0025 EagleBank - Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******2366 |
| For Period Ending: | 07/12/19 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/10/15 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 751.00 | 726,635.66 |
| 03/10/15 | | International Sureties<br>INTERNATIONAL SURETIES, LTD. | 2015 Blanket Bond Refund<br>   Memo Amount:        269.90 | 2300-000 | | -269.90 | 726,905.56 |
| 03/12/15 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 697.00 | 726,208.56 |
| 03/25/15 | 34 | RICHARD DONNELLY INC<br>DBA YOUR FLOOR STORE<br>1800 MIDDLE COUNTRY RD, STE J<br>CENTEREACH, NY 11720-3504 | SETTLEMENT | 1221-000 | 1,000.00 | | 727,208.56 |
| 04/09/15 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 386.00 | 726,822.56 |
| 04/22/15 | 45 | TED'S FLOORS II<br>GEORGE KURASH<br>550 MERCHANT ST.<br>AMBRIDGE, PA 15003 | SETTLEMENT | 1221-000 | 156.25 | | 726,978.81 |
| 05/06/15 | 34 | RICHARD DONNELLY INC<br>DBA YOUR FLOOR STORE<br>1800 MIDDLE COUNTRY RD STE J<br>CENTEREACH,NY 11720-3504 | SETTLEMENT | 1221-000 | 500.00 | | 727,478.81 |
| 05/12/15 | 43 | SAM'S CARPET, LINOLEUM & TILE CORP.<br>3041 WEBSTER AVENUE<br>BRONX, NY 10467 | SETTLEMENT | 1221-000 | 500.00 | | 727,978.81 |
| 05/12/15 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 374.00 | 727,604.81 |

|  | Page Subtotals | 2,156.25 | 1,938.10 |
|---|---|---|---|

Ver: 22.02

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 181)*

Page: 59

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 12-16339 -ELF |
| Case Name: | BAYARD SALES CORPORATION |

| | |
|---|---|
| Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
| Bank Name: | EAGLEBANK |
| Account Number / CD #: | *******0025  EagleBank - Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******2366 |
| For Period Ending: | 07/12/19 |

| | |
|---|---|
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/29/15 | 34 | RICHARD DONNELLY INC DBA YOUR FLOOR STORE 1800 MIDDLE COUNTRY RD STE J CENTEREACH, NY 11720-3504 | SETTLEMENT | 1221-000 | 500.00 | | 728,104.81 |
| 06/10/15 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 386.00 | 727,718.81 |
| 06/15/15 | 105 | DONALD L WOHLFARTH MARIANNE L WOHLFARTH 941 BRADFORD ROAD HARRISBURG, OA 17112 | SETTLEMENT | 1249-000 | 25,000.00 | | 752,718.81 |
| 06/26/15 | 104 | JJ HAINES & COMPANY LLC 6950 AVIATION BOULEVARD GLEN BURNIE, MD 21061-2531 | SETTLEMENT | 1241-000 | 550,000.00 | | 1,302,718.81 |
| 07/27/15 | 43 | SAM'S CARPET LINOLEUM & TILE CORPORATION 3041 WEBSTER AVENUE BRONX, NY 10467 | SETTLEMENT | 1221-000 | 500.00 | | 1,303,218.81 |
| 09/11/15 | 003013 | SHRED-IT USA PO BOX 13574 NEW YORK, NY 10087-3574 | SHREDDING | 2990-000 | | 2,090.00 | 1,301,128.81 |
| 10/16/15 | 003014 | UNIVERSITY MANAGEMENT ASSOCIATES & CONSULTANTS CORP. 43 NEWBURGH ROAD, STE 402B | COLLECTION MANAGEMENT A&J CARPET YOUR FLOOR STORE | 3991-000 | | 1,215.00 | 1,299,913.81 |

| | | |
|---|---|---|
| Page Subtotals | 576,000.00 | 3,691.00 |

Ver: 22.02

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 60

Exhibit 9

| | |
|---|---|
| Case No: | 12-16339 -ELF |
| Case Name: | BAYARD SALES CORPORATION |

| | |
|---|---|
| Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
| Bank Name: | EAGLEBANK |
| Account Number / CD #: | *******0025 EagleBank - Checking Account |

Taxpayer ID No: *******2366
For Period Ending: 07/12/19

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO BOX 913<br>HACKETTSTOWN, NJ 07840-0913 | TED'S FLOORS<br>FLOOR INSTALLATIONS | | | | |
| 10/16/15 | 003015 | UNIVERSITY MANAGEMENT ASSOCIATES & CONSULTANTS CORP.<br>43 NEWBURGH ROAD, STE 402B<br>PO BOX 913<br>HACKETTSTOWN, NJ 07840-0913 | COLLECTION MANAGEMENT | 3991-000 | | 2,030.86 | 1,297,882.95 |
| 10/16/15 | 003016 | UNIVERSITY MANAGEMENT ASSOCIATES & CONSULTANTS CORP.<br>43 NEWBURGH ROAD, STE 402B<br>PO BOX 913<br>HACKETTSTOWN, NJ 07840-0913 | COLLECTION MANAGEMENT | 3991-000 | | 96.89 | 1,297,786.06 |
| 10/16/15 | 003017 | UNIVERSITY MANAGEMENT ASSOCIATES & CONSULTANTS CORP.<br>43 NEWBURGH ROAD, STE 402B<br>PO BOX 913<br>HACKETTSTOWN, NJ 07840-0913 | COLLECTION MANAGEMENT | 3991-000 | | 123.44 | 1,297,662.62 |
| 10/16/15 | 003018 | UNIVERSITY MANAGEMENT ASSOCIATES & CONSULTANTS CORP.<br>43 NEWBURGH ROAD, STE 402B<br>PO BOX 913<br>HACKETTSTOWN, NJ 07840-0913 | COLLECTION MANAGEMENT | 3991-000 | | 75.00 | 1,297,587.62 |
| 10/28/15 | 45 | TED'S FLOORS II<br>GEORGE KURASH<br>550 MERCHANT STREET | SETTLEMENT | 1221-000 | 156.25 | | 1,297,743.87 |

Page Subtotals    156.25    2,326.19

Ver: 22.02

**FORM 2**

Page: 61

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:           12-16339  -ELF
Case Name:      BAYARD SALES CORPORATION

Taxpayer ID No:  *******2366
For Period Ending:  07/12/19

Trustee Name:          LYNN E. FELDMAN, TRUSTEE
Bank Name:             EAGLEBANK
Account Number / CD #:      *******0025  EagleBank - Checking Account

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | AMBRIDGE, PA 15003 | | | | | |
| 10/30/15 | 2 | UNIVERSITY MANAGEMENT ASSOCIATES BOX 367 CARLE PLACE, NY 11514-0367 | RECEIVABLE | 1121-000 | 781.84 | | 1,298,525.71 |
| 11/06/15 | 43 | SAM'S CARPET, LINOLEUM, & TILE CORP 3041 WEBSTER AVENUE BRONX, NY 10467 | SETTLEMENT | 1221-000 | 500.00 | | 1,299,025.71 |
| 12/14/15 | 106 | OAK POINT PARTNERS, INC. 1540 E DUNDEE RD, STE 240 PALATINE, IL 60074 | remant sale LE OF ASSETS DATED DECEMBER 9, 2015 | 1229-000 | 3,000.00 | | 1,302,025.71 |
| 12/17/15 | 003019 | INTERNATIONAL SURETIES LTD SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA 70139 | Blanket Bond Payment | 2300-000 | | 571.68 | 1,301,454.03 |
| 03/11/16 | 107 | CHARLES J DEHART,III STANDING CHAPTER 13 BANKRUPTCY TRUSTEE 8125 ADAMS DRIVE, STE A HUMMELSTOWN, PA 17036 | CHAPTER 13 DISTRIBUTION | 1229-000 | 15.27 | | 1,301,469.30 |
| 04/01/16 | 108 | ATTM SETTLEMENT PO BOX 517 MONROE, WI 53566 | CLASS ACTION SETTLEMENT | 1249-000 | 148.70 | | 1,301,618.00 |
| | | | | | | | |

Page Subtotals          4,445.81          571.68

Ver: 22.02

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 184)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   62

Exhibit 9

| Case No: | 12-16339 -ELF |
| Case Name: | BAYARD SALES CORPORATION |

| Taxpayer ID No: | *******2366 |
| For Period Ending: | 07/12/19 |

| Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
| Bank Name: | EAGLEBANK |
| Account Number / CD #: | *******0025 EagleBank - Checking Account |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/27/16 | | INTERNAL REVENUE SERVICE MEDICARE | EMPLOYER MATCHING MEDICARE | 5800-000 | | 302.27 | 1,301,315.73 |
| 04/27/16 | | INTERNAL REVENUE SERVICE MEDICARE | MEDICARE (employee) | 5300-000 | | 302.27 | 1,301,013.46 |
| 04/27/16 | | INTERNAL REVENUE SERVICE SOCIAL SECURITY | EMPLOYER MATCHING SOCIAL SECURITY | 5800-000 | | 1,292.50 | 1,299,720.96 |
| 04/27/16 | | INTERNAL REVENUE SERVICE SOCIAL SECURITY | SOCIAL SECURITY (employee) | 5300-000 | | 1,292.50 | 1,298,428.46 |
| 04/27/16 | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX (employee) | 5300-000 | | 5,211.72 | 1,293,216.74 |
| 04/27/16 | 003020 | LAWRENCE KOTLER, ESQUIRE DUANE MORRIS 30 SOUTH 17TH STREET PHILADELPHIA, PA 19103 | Attorney for Trustee Fees (Other Fi | 3210-000 | | 630,064.50 | 663,152.24 |
| 04/27/16 | 003021 | SEAN SOUTHARD, ESQ KLESTADT WINTERS JURELLER 570 SEVENTH AVENUE 17TH FLOOR NEW YORK, NY 10018-1624 | Attorney for Trustee Fees (Other Fi | | | 14,819.64 | 648,332.60 |
| | | | Fees          14,660.50 | 3210-000 | | | |
| | | | Expenses        159.14 | 3220-000 | | | |
| 04/27/16 | 003022 | LAWRENCE KOTLER, ESQUIRE DUANE MORRIS | Attorney for Trustee Expenses (Othe | 3220-000 | | 55,030.53 | 593,302.07 |

| | | | Page Subtotals | | 0.00 | 708,315.93 | |

Ver: 22.02

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 63

Exhibit 9

| | |
|---|---|
| Case No: | 12-16339 -ELF |
| Case Name: | BAYARD SALES CORPORATION |

| | |
|---|---|
| Taxpayer ID No: | *******2366 |
| For Period Ending: | 07/12/19 |

| | |
|---|---|
| Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
| Bank Name: | EAGLEBANK |
| Account Number / CD #: | *******0025  EagleBank - Checking Account |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 30 SOUTH 17TH STREET<br>PHILADELPHIA, PA 19103 | | | | | |
| 04/27/16 | 003023 | Ralph Merced<br>c/o R. Matthew Pettigrew, Jr., Esquire<br>Markowitz & Richman<br>121 S. Broad St. -- 11th Floor<br>Philadelphia, PA 19107 | Claim 000012, Payment 100.00000% | 5300-000 | | 3,167.56 | 590,134.51 |
| 04/27/16 | 003024 | Jerry Heath<br>c/o R. Matthew Pettigrew, Jr., Esquire<br>Markowitz & Richman<br>121 S. Broad St. -- 11th Floor<br>Philadelphia, PA 19107 | Claim 000013, Payment 100.00000% | 5300-000 | | 3,234.95 | 586,899.56 |
| 04/27/16 | 003025 | John O'Neill<br>c/o R. Matthew Pettigrew, Jr., Esquire<br>Markowitz & Richman<br>121 S. Broad St. -- 11th Floor<br>Philadelphia, PA 19107 | Claim 000014, Payment 100.00000% | 5300-000 | | 494.93 | 586,404.63 |
| 04/27/16 | 003026 | Louis Malatesta, Jr.<br>c/o R. Matthew Pettigrew, Jr., Esquire<br>Markowitz & Richman<br>121 S. Broad St. -- 11th Floor<br>Philadelphia, PA 19107 | Claim 000015, Payment 100.00000% | 5300-000 | | 2,828.07 | 583,576.56 |
| 04/27/16 | 003027 | Frank Rozell<br>c/o R. Matthew Pettigrew, Jr., Esquire<br>Markowitz & Richman | Claim 000016, Payment 100.00000% | 5300-000 | | 2,997.22 | 580,579.34 |

| | | | | Page Subtotals | 0.00 | 12,722.73 | |

Ver: 22.02

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 186)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 64

Exhibit 9

| Case No: | 12-16339 -ELF | Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
|---|---|---|---|
| Case Name: | BAYARD SALES CORPORATION | Bank Name: | EAGLEBANK |
| | | Account Number / CD #: | *******0025 EagleBank - Checking Account |
| Taxpayer ID No: | *******2366 | | |
| For Period Ending: | 07/12/19 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 121 S. Broad St. -- 11th Floor<br>Philadelphia, PA 19107 | | | | | |
| 04/27/16 | 003028 | Gregory Rhein<br>564 Harrison Avenue<br>South Plainfield, NJ 07080 | Claim 000034, Payment 100.00000% | 5300-000 | | 357.13 | 580,222.21 |
| 04/27/16 | 003029 | ANDREW CICCONE<br>649 CLIFTON DRIVE<br>BEAR DE 19701 | Claim 000056, Payment 100.00000% | 5300-000 | | 305.92 | 579,916.29 |
| 04/27/16 | 003030 | Teamsters Health & Welfare Fund of<br>Phila. & Vicini<br>c/o R. Matthew Pettigrew, Jr., Esquire<br>1100 North American Building<br>121 South Broad Street<br>Philadelphia, PA | Claim 000010, Payment 100.00000% | 5400-000 | | 25,974.04 | 553,942.25 |
| 04/27/16 | 003031 | New York State Department<br>Taxation and Finance<br>Bankruptcy Division<br>P O Box 5300<br>Albany, NY 12205-0300 | Claim 000044A, Payment 100.00000% | 5800-000 | | 127.98 | 553,814.27 |
| 04/27/16 | 003032 | PA DEPARTMENT OF REVENUE | STATE TAX | 5300-000 | | 640.01 | 553,174.26 |
| 04/27/16 | 003033 | STATE UNEMPLOYMENT INSURANCE | STATE UNEMPLOYMENT INSURANCE | 5300-000 | | 14.59 | 553,159.67 |
| 04/27/16 | 003034 | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INSURANCE | 5800-000 | | 125.09 | 553,034.58 |

Page Subtotals          0.00          27,544.76

Ver: 22.02

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 187)*

Page: 65

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 12-16339 -ELF |
| Case Name: | BAYARD SALES CORPORATION |

| | |
|---|---|
| Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
| Bank Name: | EAGLEBANK |
| Account Number / CD #: | *******0025 EagleBank - Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******2366 |
| For Period Ending: | 07/12/19 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/27/16 | 003035 | STATE UNEMPLOYMENT INSURANCE | STATE UNEMPLOYMENT INSURANCE | 5800-000 | | 1,547.96 | 551,486.62 |
| 04/27/16 | 003036 | SHAW INDUSTRIES INC. ATTN: ERIC SHIPLEY PO BOX 40 DALTON, GA 30722 | Claim 000001, Payment 9.83380% | 7100-000 | | 39,335.18 | 512,151.44 |
| 04/27/16 | 003037 | PECO Energy Company c/o Merrick Friel 2301 Market Street, S23-1 Philadelphia, PA 19103 | Claim 000002, Payment 9.83387% | 7100-000 | | 467.17 | 511,684.27 |
| 04/27/16 | 003038 | CIT Technology Financing Services, Inc. Bankruptcy Processing Solutions, Inc. Ste 130 San Antonio, TX 78258 | Claim 000003, Payment 9.83380% | 7100-000 | | 2,950.14 | 508,734.13 |
| 04/27/16 | 003039 | Carpenter Co. 5016 Monument Ave Richmond, VA 23261 | Claim 000004, Payment 9.83378% | 7100-000 | | 2,946.30 | 505,787.83 |
| 04/27/16 | 003040 | IBM Credit LLC IBM Corporation Attn: Marie-Josse Dube 13660 Rene-Levesque W. Montreal, QC H3G 2W6 Canada | Claim 000005, Payment 9.83378% | 7100-000 | | 3,233.84 | 502,553.99 |
| 04/27/16 | 003041 | Liberty Mutual Group Inc. | Claim 000006, Payment 9.83379% | 7100-000 | | 3,109.05 | 499,444.94 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 53,589.64 |

Ver: 22.02

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 188)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 66

Exhibit 9

| Case No: | 12-16339 -ELF | Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
|---|---|---|---|
| Case Name: | BAYARD SALES CORPORATION | Bank Name: | EAGLEBANK |
| | | Account Number / CD #: | *******0025 EagleBank - Checking Account |
| Taxpayer ID No: | *******2366 | | |
| For Period Ending: | 07/12/19 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Attn: Billing and Collection 100 Liberty Way PO Box 1525 Dover, NH 03820-1525 | | | | | |
| 04/27/16 | 003042 | Euler Hermes North America Insurance Company Assignee of Somerset Hardwood Flooring, 800 Red Brook Blvd Owings Mills, MD 21117 | Claim 000007, Payment 9.83379% | 7100-000 | | 47,959.29 | 451,485.65 |
| 04/27/16 | 003043 | Euler Hermes North America Insurance Company Assignee of Kronotex USA Holdings, Inc. 800 Red Brook Blvd Owings Mills, MD 21117 | Claim 000008, Payment 9.83379% | 7100-000 | | 13,839.61 | 437,646.04 |
| 04/27/16 | 003044 | Romberger Furniture, Inc. 190 E. Main Street PO Box 125 Valley View, PA 17983 | Claim 000017, Payment 9.83422% | 7100-000 | | 137.74 | 437,508.30 |
| 04/27/16 | 003045 | Coverall Service Company Attn: Rebecca Gold 8860 Columbia 100 Parkway Suite 400 Columbia, MD 21045 | Claim 000018, Payment 9.83273% | 7100-000 | | 42.56 | 437,465.74 |
| 04/27/16 | 003046 | KAHRS INTERNATIONAL INC 940 CENTRE CIRCLE STE 1000 | Claim 000019, Payment 9.83379% | 7100-000 | | 12,696.60 | 424,769.14 |

| | | | Page Subtotals | | 0.00 | 74,675.80 | |

Ver: 22.02

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 67

Exhibit 9

| | |
|---|---|
| Case No: 12-16339 -ELF | Trustee Name: LYNN E. FELDMAN, TRUSTEE |
| Case Name: BAYARD SALES CORPORATION | Bank Name: EAGLEBANK |
| | Account Number / CD #: *******0025 EagleBank - Checking Account |
| Taxpayer ID No: *******2366 | |
| For Period Ending: 07/12/19 | Blanket Bond (per case limit): $ 5,000,000.00 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CORPORATE OFFICES ALTAMONTE SPRINGS FL 32714 | | | | | |
| 04/27/16 | 003047 | Todd F. Truntz, Esquire Saidis Sullivan & Rogers 635 N. 12th Street, Suite 400 Lemoyne, PA 17043 | Claim 000020, Payment 9.83399% | 7100-000 | | 276.93 | 424,492.21 |
| 04/27/16 | 003048 | Pergo LLC Coface North America Insurance Company 50 Millstone Rd., Bldg. 100, Ste. 360 East Windsor, NJ 08520 | Claim 000024, Payment 9.83379% | 7100-000 | | 14,309.00 | 410,183.21 |
| 04/27/16 | 003049 | Ardex L.P. Coface North America Insurance Company 50 Millstone Rd., Bldg. 100, Ste. 360 East Windsor, NJ 08520 | Claim 000025, Payment 9.83379% | 7100-000 | | 2,103.72 | 408,079.49 |
| 04/27/16 | 003050 | American Express Travel Related Services Co, Inc Corp Card c o Becket and Lee LLP POB 3001 Malvern, PA 19355-0701 | Claim 000027, Payment 9.83379% | 7100-000 | | 39,338.70 | 368,740.79 |
| 04/27/16 | 003051 | American Express Bank, FSB c o Becket and Lee LLP POB 3001 Malvern, PA 19355-0701 | Claim 000028, Payment 9.83381% | 7100-000 | | 640.17 | 368,100.62 |

| | | | Page Subtotals | | 0.00 | 56,668.52 | |

Ver: 22.02

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 68

Exhibit 9

| Case No: | 12-16339 -ELF | Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
|---|---|---|---|
| Case Name: | BAYARD SALES CORPORATION | Bank Name: | EAGLEBANK |
| | | Account Number / CD #: | *******0025 EagleBank - Checking Account |
| Taxpayer ID No: | *******2366 | | |
| For Period Ending: | 07/12/19 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 04/27/16 | 003052 | Elkton Supply Company<br>PO BOX 130<br>Elkton, MD 21922-0130 | Claim 000031, Payment 9.83312% | 7100-000 | | 66.23 | 368,034.39 |
| 04/27/16 | 003053 | BUSINESS SUPPLY RESOURCE INC<br>1520 BRIAN DRIVE<br>WEST CHESTER PA 19380 | Claim 000032, Payment 9.83415% | 7100-000 | | 191.53 | 367,842.86 |
| 04/27/16 | 003054 | Delmarva Power & Light<br>Atlantic City Electric<br>Pepco Holdings, Inc.<br>5 Collins Drive, Ste. 2133<br>Carneys Point, NJ 08069 | Claim 000033, Payment 9.83406% | 7100-000 | | 60.33 | 367,782.53 |
| 04/27/16 | 003055 | W.C. ESHENAUR & SON, INC<br>200 SOUTH 41ST STREET<br>HARRISBURG PA 17111 | Claim 000035, Payment 9.83382% | 7100-000 | | 113.62 | 367,668.91 |
| 04/27/16 | 003056 | STANLEY'S AUTO REPAIR, INC.<br>5200-06 GILLESPIE STREET<br>PHILADELPHIA PA 19124 | Claim 000036, Payment 9.83411% | 7100-000 | | 47.01 | 367,621.90 |
| 04/27/16 | 003057 | STEEL DOORS INCORPORATED<br>701 WASHINGTON AVENUE<br>PHILADELPHIA PA 19147 | Claim 000037, Payment 9.83333% | 7100-000 | | 14.75 | 367,607.15 |
| 04/27/16 | 003058 | Ennis Inc<br>Parent company of Atlas Tag & Label<br>2441 Presidential Parkway | Claim 000038, Payment 9.83411% | 7100-000 | | 51.16 | 367,555.99 |

|  |  | Page Subtotals | 0.00 | 544.63 |
|---|---|---|---|---|

Ver: 22.02

Page: 69

**FORM 2**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 12-16339 -ELF |
| Case Name: | BAYARD SALES CORPORATION |

| | |
|---|---|
| Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
| Bank Name: | EAGLEBANK |
| Account Number / CD #: | *******0025  EagleBank - Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******2366 |
| For Period Ending: | 07/12/19 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Midlothian, TX 76065 | | | | | |
| 04/27/16 | 003059 | Bengard Manufacturing<br>5720 Ambler Drive<br>Mississauga, ON, L4W 2B1 Canada | Claim 000040, Payment 9.83377% | 7100-000 | | 298.86 | 367,257.13 |
| 04/27/16 | 003060 | Future Foam Inc.<br>P.O. Box 1017<br>Omaha, NE 68101 | Claim 000042, Payment 9.83379% | 7100-000 | | 33,903.45 | 333,353.68 |
| 04/27/16 | 003061 | CABINET & FLOOR DIRECT<br>83 MAYFIELD AVE<br>EDISON, NJ 088200000 | Claim 000043, Payment 9.83389% | 7100-000 | | 373.68 | 332,980.00 |
| 04/27/16 | 003062 | Advanced Adhesive Technologies, Inc<br>c/o Robert G. McCurry<br>McCurry Law Firm LLC<br>PO Box 6188<br>Dalton GA 30722 | Claim 000047, Payment 9.83380% | 7100-000 | | 1,536.06 | 331,443.94 |
| 04/27/16 | 003063 | UGI Utilities, Inc<br>225 Morgantown Road<br>Reading, PA 19612-1949 | Claim 000048, Payment 9.83364% | 7100-000 | | 102.14 | 331,341.80 |
| 04/27/16 | 003064 | Planchers Bois Franc Wickham a/s Line Hamel<br>1031, 7E Rang<br>Wickham, Quebec, Canada, JOC 1S0 | Claim 000049, Payment 9.83378% | 7100-000 | | 1,025.86 | 330,315.94 |
| | | | Page Subtotals | | 0.00 | 37,240.05 | |

Ver: 22.02

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    70

Exhibit 9

| Case No: | 12-16339  -ELF | Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
|---|---|---|---|
| Case Name: | BAYARD SALES CORPORATION | Bank Name: | EAGLEBANK |
| | | Account Number / CD #: | *******0025  EagleBank - Checking Account |
| Taxpayer ID No: | *******2366 | | |
| For Period Ending: | 07/12/19 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/27/16 | 003065 | MJS CLEANING SERVICE<br>PO BOX 1114<br>MOUNT LAUREL NJ 08054 | Claim 000050, Payment 9.83387% | 7100-000 | | 184.09 | 330,131.85 |
| 04/27/16 | 003066 | Displaycraft, Inc.<br>PO BOX 3894<br>Dalton, GA 30719-0894 | Claim 000051, Payment 9.83381% | 7100-000 | | 1,738.47 | 328,393.38 |
| 04/27/16 | 003067 | Jim Stellabuto's Everything Under Foot, Inc.<br>Hopkins Heltzel, LLP<br>100 Meadow Lane, Ste. 5<br>DuBois, PA 15801 | Claim 000052, Payment 9.83230% | 7100-000 | | 55.23 | 328,338.15 |
| 04/27/16 | 003068 | PACKAGING SERVICE<br>PO BOX 4176 1840 S 19TH STREET<br>HARRISBURG PA 17111 | Claim 000054, Payment 9.83358% | 7100-000 | | 209.77 | 328,128.38 |
| 04/27/16 | 003069 | De Lage Landen Financial Services<br>1111 Old Eagle School Road<br>Wayne, PA 19087 | Claim 000057, Payment 9.83388% | 7100-000 | | 146.81 | 327,981.57 |
| 04/27/16 | 003070 | RICK LABENZ<br>199 WESTOVER DRIVE<br>DELRAN NJ 08075 | Claim 000059, Payment 9.83344% | 7100-000 | | 127.58 | 327,853.99 |
| 04/27/16 | 003071 | Mercier Wood Flooring, Inc.<br>330 Roe Des Entrepreneurs<br>Montmagny (Quebec) Canada GSV4T1 | Claim 000061, Payment 9.83379% | 7100-000 | | 25,891.46 | 301,962.53 |

Page Subtotals          0.00          28,353.41

Ver: 22.02

**FORM 2**

Page: 71

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 12-16339 -ELF | |
| Case Name: | BAYARD SALES CORPORATION | |

Trustee Name: LYNN E. FELDMAN, TRUSTEE
Bank Name: EAGLEBANK
Account Number / CD #: *******0025 EagleBank - Checking Account

Taxpayer ID No: *******2366
For Period Ending: 07/12/19

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/27/16 | 003072 | Beaulieu Group, LLC c/o Amy K. Averill Sutherland Asbill & Brennan LLP 999 Peachtree St., NE Atlanta, GA 30309-3996 | Claim 000062, Payment 9.83379% | 7100-000 | | 29,501.38 | 272,461.15 |
| 04/27/16 | 003073 | Constance Carroll/Carroll Commercial Cleaning Serv 38 E. Stephen Drive Newark, DE 19713 | Claim 000063, Payment 9.83462% | 7100-000 | | 102.28 | 272,358.87 |
| 06/01/16 | 003074 | LYNN E FELDMAN 221 N. CEDAR CREST BLVD ALLENTOWN, PA 18104 | Chapter 7 Compensation/Fees | 2100-000 | | 60,690.97 | 211,667.90 |
| 06/01/16 | 003075 | LYNN E FELDMAN 221 N. CEDAR CREST BLVD ALLENTOWN, PA 18104 | Chapter 7 Expenses | 2200-000 | | 459.39 | 211,208.51 |
| 06/01/16 | 003076 | GAVIN/SOLMONESE | Accountant for Trustee Fees (Other | 3410-000 | | 169,567.75 | 41,640.76 |
| 06/01/16 | 003077 | GAVIN/SOLMONESE | Accountant for Trustee Expenses (Ot | 3420-000 | | 14,851.62 | 26,789.14 |
| 06/23/16 | | Trsf To Signature Bank | FINAL TRANSFER | 9999-000 | | 26,789.14 | 0.00 |

Page Subtotals 0.00 301,962.53

Ver: 22.02

**FORM 2**

Page:  72

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 12-16339 -ELF | Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
|---|---|---|---|
| Case Name: | BAYARD SALES CORPORATION | Bank Name: | EAGLEBANK |
| | | Account Number / CD #: | *******0025  EagleBank - Checking Account |
| Taxpayer ID No: | *******2366 | | |
| For Period Ending: | 07/12/19 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 74,570.20 | COLUMN TOTALS | 1,333,635.29 | 1,333,635.29 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | 0.00 | 26,789.14 | |
| | | Subtotal | 1,333,635.29 | 1,306,846.15 | |
| Memo Allocation Net: | 74,570.20 | Less:  Payments to Debtors | | 0.00 | |
| | | Net | 1,333,635.29 | 1,306,846.15 | |

Page Subtotals        0.00        0.00

Ver: 22.02

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 195)*

FORM 2

Page:  73

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 12-16339 -ELF |
| Case Name: | BAYARD SALES CORPORATION |

| | |
|---|---|
| Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0088  Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******2366 |
| For Period Ending: | 07/12/19 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 11/19/18 | | Trsf In From Signature Bank | INITIAL WIRE TRANSFER IN | 9999-000 | 637,025.05 | | 637,025.05 |
| 01/24/19 | 005001 | LYNN E FELDMAN<br>221 N. CEDAR CREST BLVD<br>ALLENTOWN, PA 18104 | Chapter 7 Compensation/Fees | 2100-000 | | 23,330.91 | 613,694.14 |
| 01/24/19 | 005002 | LYNN E FELDMAN<br>221 N. CEDAR CREST BLVD<br>ALLENTOWN, PA 18104 | Chapter 7 Expenses | 2200-000 | | 925.85 | 612,768.29 |
| 01/24/19 | 005003 | LAWRENCE KOTLER, ESQUIRE<br>DUANE MORRIS<br>30 SOUTH 17TH STREET<br>PHILADELPHIA, PA 19103 | Attorney for Trustee Fees (Other Fi | 3210-000 | | 46,603.50 | 566,164.79 |
| 01/24/19 | 005004 | LAWRENCE KOTLER, ESQUIRE<br>DUANE MORRIS<br>30 SOUTH 17TH STREET<br>PHILADELPHIA, PA 19103 | Attorney for Trustee Expenses (Othe | 3220-000 | | 1,845.05 | 564,319.74 |
| 01/24/19 | 005005 | SHAW INDUSTRIES INC.<br>ATTN: ERIC SHIPLEY<br>PO BOX 40<br>DALTON, GA 30722 | Claim 000001, Payment 19.73521% | 7100-000 | | 78,940.82 | 485,378.92 |
| 01/24/19 | 005006 | PECO Energy Company<br>c/o Merrick Friel | Claim 000002, Payment 19.73511% | 7100-000 | | 937.54 | 484,441.38 |

| | | | Page Subtotals | 637,025.05 | 152,583.67 | |
|---|---|---|---|---|---|---|

Ver: 22.02

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 196)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 74

Exhibit 9

| | |
|---|---|
| Case No: | 12-16339 -ELF |
| Case Name: | BAYARD SALES CORPORATION |

| | |
|---|---|
| Taxpayer ID No: | *******2366 |
| For Period Ending: | 07/12/19 |

| | |
|---|---|
| Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0088  Checking Account |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2301 Market Street, S23-1 Philadelphia, PA 19103 | | | | | |
| 01/24/19 | 005007 | CIT Technology Financing Services, Inc. Bankruptcy Processing Solutions, Inc. Ste 130 San Antonio, TX 78258 | Claim 000003, Payment 19.73520% | 7100-000 | | 5,920.56 | 478,520.82 |
| 01/24/19 | 005008 | Carpenter Co. 5016 Monument Ave Richmond, VA 23261 | Claim 000004, Payment 19.73522% | 7100-000 | | 5,912.87 | 472,607.95 |
| 01/24/19 | 005009 | IBM Credit LLC IBM Corporation Attn: Marie-Josse Dube 13660 Rene-Levesque W. Montreal, QC H3G 2W6 Canada | Claim 000005, Payment 19.73520% | 7100-000 | | 6,489.92 | 466,118.03 |
| 01/24/19 | 005010 | Liberty Mutual Group Inc. Attn: Billing and Collection 100 Liberty Way PO Box 1525 Dover, NH 03820-1525 | Claim 000006, Payment 19.73520% | 7100-000 | | 6,239.48 | 459,878.55 |
| 01/24/19 | 005011 | Pioneer Funding Group, LLC Greeley Square Station P.O. Box 20188 New York, NY 10001 | Claim 000007, Payment 19.73520% | 7100-000 | | 96,248.35 | 363,630.20 |

Page Subtotals          0.00          120,811.18

Ver: 22.02

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 75

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 12-16339 -ELF | | | Trustee Name: | LYNN E. FELDMAN, TRUSTEE | |
| Case Name: | BAYARD SALES CORPORATION | | | Bank Name: | Axos Bank | |
| | | | | Account Number / CD #: | *******0088  Checking Account | |
| Taxpayer ID No: | *******2366 | | | | | |
| For Period Ending: | 07/12/19 | | | Blanket Bond (per case limit): | $ 5,000,000.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/24/19 | 005012 | Pioneer Funding Group, LLC<br>Greeley Square Station<br>P.O. Box 20188<br>New York, NY 10001 | Claim 000008, Payment 19.73521% | 7100-000 | | 27,774.40 | 335,855.80 |
| 01/24/19 | 005013 | Romberger Furniture, Inc.<br>190 E. Main Street<br>PO Box 125<br>Valley View, PA 17983 | Claim 000017, Payment 19.73483% | 7100-000 | | 276.41 | 335,579.39 |
| 01/24/19 | 005014 | Coverall Service Company<br>Attn: Rebecca Gold<br>8860 Columbia 100 Parkway<br>Suite 400<br>Columbia, MD 21045 | Claim 000018, Payment 19.73709% | 7100-000 | | 85.43 | 335,493.96 |
| 01/24/19 | 005015 | Pioneer Funding Group, LLC<br>Greeley Square Station<br>P.O. Box 20188<br>New York, NY 10001 | Claim 000019, Payment 20.69832% | 7100-000 | | 29,625.48 | 305,868.48 |
| 01/24/19 | 005016 | Todd F. Truntz, Esquire<br>Saidis Sullivan & Rogers<br>635 N. 12th Street, Suite 400<br>Lemoyne, PA 17043 | Claim 000020, Payment 19.73509% | 7100-000 | | 555.75 | 305,312.73 |
| 01/24/19 | 005017 | Pergo LLC<br>Coface North America Insurance Company<br>50 Millstone Rd., Bldg. 100, Ste. 360<br>East Windsor, NJ 08520 | Claim 000024, Payment 19.73521% | 7100-000 | | 28,716.39 | 276,596.34 |

Page Subtotals        0.00        87,033.86

Ver: 22.02

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 198)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   76

Exhibit 9

| | |
|---|---|
| Case No: | 12-16339  -ELF |
| Case Name: | BAYARD SALES CORPORATION |
| Taxpayer ID No: | *******2366 |
| For Period Ending: | 07/12/19 |

| | |
|---|---|
| Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0088  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/24/19 | 005018 | Ardex L.P.<br>Coface North America Insurance Company<br>50 Millstone Rd., Bldg. 100, Ste. 360<br>East Windsor, NJ 08520 | Claim 000025, Payment 19.73523% | 7100-000 | | 4,221.91 | 272,374.43 |
| 01/24/19 | 005019 | American Express Travel Related Services<br>Co, Inc Corp Card<br>c o Becket and Lee LLP<br>POB 3001<br>Malvern, PA 19355-0701 | Claim 000027, Payment 19.73521% | 7100-000 | | 78,947.90 | 193,426.53 |
| 01/24/19 | 005020 | American Express Bank, FSB<br>c o Becket and Lee LLP<br>POB 3001<br>Malvern, PA 19355-0701 | Claim 000028, Payment 19.73520% | 7100-000 | | 1,284.74 | 192,141.79 |
| 01/24/19 | 005021 | Elkton Supply Company<br>PO BOX 130<br>Elkton, MD 21922-0130 | Claim 000031, Payment 19.73602% | 7100-000 | | 132.93 | 192,008.86 |
| 01/24/19 | 005022 | BUSINESS SUPPLY RESOURCE INC<br>1520 BRIAN DRIVE<br>WEST CHESTER PA 19380 | Claim 000032, Payment 19.73455% | 7100-000 | | 384.35 | 191,624.51 |
| 01/24/19 | 005023 | Delmarva Power & Light<br>Atlantic City Electric<br>Pepco Holdings, Inc.<br>5 Collins Drive, Ste. 2133<br>Carneys Point, NJ 08069 | Claim 000033, Payment 19.73495% | 7100-000 | | 121.07 | 191,503.44 |

Page Subtotals        0.00        85,092.90

Ver: 22.02

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   77

Exhibit 9

| Case No: | 12-16339 -ELF | Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
| Case Name: | BAYARD SALES CORPORATION | Bank Name: | Axos Bank |
| | | Account Number / CD #: | *******0088  Checking Account |
| Taxpayer ID No: | *******2366 | | |
| For Period Ending: | 07/12/19 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/24/19 | 005024 | W.C. ESHENAUR & SON, INC<br>200 SOUTH 41ST STREET<br>HARRISBURG PA 17111 | Claim 000035, Payment 19.73516% | 7100-000 | | 228.02 | 191,275.42 |
| 01/24/19 | 005025 | STANLEY'S AUTO REPAIR, INC.<br>5200-06 GILLESPIE STREET<br>PHILADELPHIA PA 19124 | Claim 000036, Payment 19.73516% | 7100-000 | | 94.34 | 191,181.08 |
| 01/24/19 | 005026 | STEEL DOORS INCORPORATED<br>701 WASHINGTON AVENUE<br>PHILADELPHIA PA 19147 | Claim 000037, Payment 19.73333% | 7100-000 | | 29.60 | 191,151.48 |
| 01/24/19 | 005027 | Ennis Inc<br>Parent company of Atlas Tag & Label<br>2441 Presidential Parkway<br>Midlothian, TX 76065 | Claim 000038, Payment 19.73358% | 7100-000 | | 102.66 | 191,048.82 |
| 01/24/19 | 005028 | Bengard Manufacturing<br>5720 Ambler Drive<br>Mississauga, ON, L4W 2B1 Canada | Claim 000040, Payment 19.73532% | 7100-000 | | 599.78 | 190,449.04 |
| 01/24/19 | 005029 | Future Foam Inc.<br>P.O. Box 1017<br>Omaha, NE 68101 | Claim 000042, Payment 19.73521% | 7100-000 | | 68,040.02 | 122,409.02 |
| 01/24/19 | 005030 | CABINET & FLOOR DIRECT<br>83 MAYFIELD AVE<br>EDISON, NJ 088200000 | Claim 000043, Payment 19.73515% | 7100-000 | | 749.92 | 121,659.10 |

| | | Page Subtotals | | | 0.00 | 69,844.34 | |

Ver: 22.02

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 200)*

FORM 2    Page: 78

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 12-16339 -ELF | | Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
| Case Name: | BAYARD SALES CORPORATION | | Bank Name: | Axos Bank |
| | | | Account Number / CD #: | *******0088  Checking Account |
| Taxpayer ID No: | *******2366 | | | |
| For Period Ending: | 07/12/19 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction / Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/24/19 | 005031 | Advanced Adhesive Technologies, Inc<br>c/o Robert G. McCurry<br>McCurry Law Firm LLC<br>PO Box 6188<br>Dalton GA 30722 | Claim 000047, Payment 19.73520%    7100-000 | | 3,082.68 | 118,576.42 |
| 01/24/19 | 005032 | UGI Utilities, Inc<br>225 Morgantown Road<br>Reading, PA 19612-1949 | Claim 000048, Payment 19.73563%    7100-000 | | 204.99 | 118,371.43 |
| 01/24/19 | 005033 | Planchers Bois Franc Wickham a/s Line Hamel<br>1031, 7E Rang<br>Wickham, Quebec, Canada, JOC 1S0 | Claim 000049, Payment 19.73524%    7100-000 | | 2,058.78 | 116,312.65 |
| * 01/24/19 | 005034 | MJS CLEANING SERVICE<br>PO BOX 1114<br>MOUNT LAUREL NJ 08054 | Claim 000050, Payment 19.73504%    7100-003<br>Check voided and issued to clerk of the court as unclaimed funds, passed 90 days. | | 369.44 | 115,943.21 |
| 01/24/19 | 005035 | Displaycraft, Inc.<br>PO BOX 3894<br>Dalton, GA 30719-0894 | Claim 000051, Payment 19.73516%    7100-000 | | 3,488.88 | 112,454.33 |
| 01/24/19 | 005036 | Jim Stellabuto's Everything Under Foot, Inc.<br>Hopkins Heltzel, LLP<br>100 Meadow Lane, Ste. 5<br>DuBois, PA 15801 | Claim 000052, Payment 19.73581%    7100-000 | | 110.86 | 112,343.47 |

| | | Page Subtotals | 0.00 | 9,315.63 | |

Ver: 22.02

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Exhibit 9**

| | |
|---|---|
| Case No: | 12-16339 -ELF |
| Case Name: | BAYARD SALES CORPORATION |
| Taxpayer ID No: | *******2366 |
| For Period Ending: | 07/12/19 |

| | |
|---|---|
| Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0088  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/24/19 | 005037 | PACKAGING SERVICE PO BOX 4176 1840 S 19TH STREET HARRISBURG PA 17111 | Claim 000054, Payment 19.73514% | 7100-000 | | 420.99 | 111,922.48 |
| 01/24/19 | 005038 | De Lage Landen Financial Services 1111 Old Eagle School Road Wayne, PA 19087 | Claim 000057, Payment 19.73474% | 7100-000 | | 294.62 | 111,627.86 |
| 01/24/19 | 005039 | RICK LABENZ 199 WESTOVER DRIVE DELRAN NJ 08075 | Claim 000059, Payment 19.73624% | 7100-000 | | 256.06 | 111,371.80 |
| 01/24/19 | 005040 | Mercier Wood Flooring, Inc. 330 Roe Des Entrepreneurs Montmagny (Quebec) Canada GSV4T1 | Claim 000061, Payment 19.73520% | 7100-000 | | 51,960.94 | 59,410.86 |
| 01/24/19 | 005041 | Beaulieu Group, LLC c/o Amy K. Averill Sutherland Asbill & Brennan LLP 999 Peachtree St., NE Atlanta, GA 30309-3996 | Claim 000062, Payment 19.73521% | 7100-000 | | 59,205.62 | 205.24 |
| 01/24/19 | 005042 | Constance Carroll/Carroll Commercial Cleaning Serv 38 E. Stephen Drive Newark, DE 19713 | Claim 000063, Payment 19.73462% | 7100-000 | | 205.24 | 0.00 |
| * 05/02/19 | 005034 | MJS CLEANING SERVICE | Claim 000050, Payment 19.73504% | 7100-003 | | -369.44 | 369.44 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 111,974.03 |

Ver: 22.02

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 80

Exhibit 9

| | | |
|---|---|---|
| Case No: | 12-16339 -ELF | |
| Case Name: | BAYARD SALES CORPORATION | |

| | |
|---|---|
| Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0088  Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******2366 |
| For Period Ending: | 07/12/19 |

| | |
|---|---|
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO BOX 1114 MOUNT LAUREL NJ 08054 | check not cashed and turned over to clerk of the court | | | | |
| * 05/02/19 | 005043 | US BANKRUPTCY COURT THE MADISON BUILDING, STE 300 400 WASHINGTON ST. READING, PA 19601 | Claim 000050, Payment 19.73504% Check voided and issued to clerk of the court as unclaimed funds, passed 90 days. | 7100-003 | | 369.44 | 0.00 |
| * 05/02/19 | 005043 | US BANKRUPTCY COURT THE MADISON BUILDING, STE 300 400 WASHINGTON ST. READING, PA 19601 | Claim 000050, Payment 19.73504% Issued to wrong Court Division | 7100-003 | | -369.44 | 369.44 |
| 05/02/19 | 005044 | United States Bankruptcy Court 900 Market Street, Suite 400 Philadelphia, PA 19107 | Claim 000050, Payment 19.73504% Check voided and issued to clerk of the court as unclaimed funds, passed 90 days. | 7100-001 | | 369.44 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 637,025.05 | 637,025.05 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less: Bank Transfers/CD's | 637,025.05 | 0.00 | |
| | | Subtotal | 0.00 | 637,025.05 | |
| Memo Allocation Net: | 0.00 | Less: Payments to Debtors | | 0.00 | |
| | | Net | 0.00 | 637,025.05 | |

| | | | NET | NET | ACCOUNT |
|---|---|---|---|---|---|
| Total Allocation Receipts: | 74,570.20 | TOTAL - ALL ACCOUNTS | NET DEPOSITS | DISBURSEMENTS | BALANCE |
| Total Allocation Disbursements: | 0.00 | Checking Account - *******6029 | 692,094.06 | 81,858.15 | 0.00 |
| | | EagleBank - Checking Account - *******0025 | 1,333,635.29 | 1,306,846.15 | 0.00 |
| Total Memo Allocation Net: | 74,570.20 | Checking Account - *******0088 | 0.00 | 637,025.05 | 0.00 |
| | | | --------------------- | --------------------- | --------------------- |
| | | | 2,025,729.35 | 2,025,729.35 | 0.00 |

Page Subtotals          0.00          369.44

Ver: 22.02

LFORM24

**FORM 2**

Page: 81

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 12-16339 -ELF | Trustee Name: | LYNN E. FELDMAN, TRUSTEE |
| Case Name: | BAYARD SALES CORPORATION | Bank Name: | Axos Bank |
| | | Account Number / CD #: | *******0088  Checking Account |
| Taxpayer ID No: | *******2366 | | |
| For Period Ending: | 07/12/19 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | | ============ (Excludes Account Transfers) | ============ (Excludes Payments To Debtors) | ============ Total Funds On Hand |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Page Subtotals | | | 0.00 | 0.00 | |

Ver: 22.02

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 204)*